# Exhibit B



Securities Class Action Services

---

# Securities Class Action Services

## The SCAS 100 for Q4 2010

**The SCAS "Top 100 Settlements Quarterly Report"** identifies the largest securities class action settlements filed after the passage of the Private Securities Litigation Reform Act of 1995, ranked by the total value of the settlement fund.

The Top 100 Settlements Quarterly Report provides a wealth of information, including the settlement date, filing court, settlement fund, and identifies the key players for each settlement.

The report, which is updated and circulated quarterly, is broken down into the following categories:

### Top 100 Settlements Quarterly Report

The Front Page provides the complete list of the Top 100 Securities Class Action Settlements, ranked according to the Total Settlement Amount, and provides information on the filing court, settlement year and settlement fund. The SCAS Top 100 does not include non-US cases and the SEC disgorgements. Cases with the same settlement amount are given the same ranking.

For cases with multiple partial settlements, the amount indicated in the Total Settlement Amount is put together by combining all partial settlements. The settlement year reflects the year the most recent settlement was approved by the Court.

Cases in the Top 100 settlements are limited to those that have been filed on or after January 1, 1996. Only final settlements are included. Data on SEC settlements are not included, but rather compiled in a separate list—The Top 30 SEC Disgorgements.

### Top 100 Settlements from 1996-2010

The Top 100 Settlements from 1996-2010 section provides a chart of the cases in the Top 100 Settlements Quarterly Report, categorized by Settlement Year. The Settlement Year corresponds to the year the settlement, or the most recent partial settlement, received final approval from the Court.

### Institutional Lead Plaintiff Participation

The Institutional Lead Plaintiff section displays the number of cases in the Top 100 involving Institutional Lead Plaintiffs and also identifies the institutional investors serving as Institutional Lead Plaintiff.

### Lead Counsel Participation

The Lead Counsel Participation section lists the law firms that served as lead or co-lead counsel for each litigation in the Top 100 settlements and identifies the most frequent lead or co-lead counsel appearing in the Top 100.



Securities Class Action Services

## Claims Administration

The Claims Administration section lists the claims administrators who handled the Top 100 settlements and identifies the most frequent claims administrators in the Top 100.

## Restatements

The Restatements section identifies the cases in the Top 100 involving accounting restatements, and shows the ratio of restatement cases to non-restatement cases in the Top 100.

## Top 30 SEC Disgorgements

The Top 30 SEC Disgorgements section provides a list of the largest SEC settlements, ranked according to the Total Settlement Amount. The Total Settlement Amount reflects the sum of disgorgement and civil penalties in settlements reached with the SEC. The Top 30 SEC Disgorgements includes only those where the distribution plan has received final approval. Cases with the same settlement amount are given the same ranking.

**ISS**
An MSCI Brand

Securities Class Action Services

## Top 100 Settlements Quarterly Report

| Rank | Case Name | Court | Settlement Year | Total Settlement Amount |
|------|-----------|-------|-----------------|-------------------------|
| 1 | Enron Corp. | S.D. Tex. | 2010 | $7,242,000,000 |
| 2 | WorldCom, Inc. | S.D.N.Y. | 2005 | $6,156,100,670 |
| 3 | Cendant Corp. | D. N.J. | 2000 | $3,318,250,000 |
| 4 | Tyco International, Ltd | D. N.H. | 2007 | $3,200,000,000 |
| 5 | AOL Time Warner, Inc. | S.D.N.Y. | 2006 | $2,500,000,000 |
| 6 | Nortel Networks Corp. I | S.D.N.Y. | 2006 | $1,142,775,308 |
| 7 | Royal Ahold, N.V. | D. Md. | 2006 | $1,100,000,000 |
| 8 | Nortel Networks Corp. II | S.D.N.Y. | 2006 | $1,074,265,298 |
| 9 | McKesson HBOC Inc. | N.D. Cal. | 2008 | $1,042,500,000 |
| 10 | UnitedHealth Group, Inc. | D. Minn. | 2009 | $925,500,000 |
| 11 | HealthSouth Corp. | N.D. Ala. | 2010 | $804,500,000 |
| 12 | Xerox Corp. | D. Conn. | 2009 | $750,000,000 |
| 13 | Lucent Technologies, Inc. | D. N.J. | 2003 | $667,000,000 |
| 14 | Cardinal Health, Inc. | S.D. Ohio | 2007 | $600,000,000 |
| 15 | IPO Securities Litigation | S.D.N.Y. | 2009 | $586,000,000 |
| 16 | BankAmerica Corp. | E.D. Mo. | 2004 | $490,000,000 |
| 17 | Merrill Lynch & Co., Inc. | S.D.N.Y. | 2009 | $475,000,000 |
| 18 | Dynegy, Inc. | S.D. Tex. | 2005 | $474,050,000 |
| 19 | Adelphia Communications Corp. | S.D.N.Y. | 2006 | $460,000,000 |
| 19 | Raytheon Company | D. Mass. | 2004 | $460,000,000 |
| 21 | Waste Management Inc. II | S.D. Tex. | 2003 | $457,000,000 |
| 22 | Global Crossing, Ltd. | S.D.N.Y. | 2007 | $447,800,000 |
| 23 | Qwest Communications International, Inc. | D. Colo. | 2009 | $445,000,000 |
| 24 | Federal Home Loan Mortgage Corp. (Freddie Mac) | S.D.N.Y. | 2006 | $410,000,000 |
| 25 | Marsh & McLennan Companies, Inc. | S.D.N.Y. | 2009 | $400,000,000 |
| 26 | Cendant Corp. (PRIDES) | D. N.J. | 2006 | $374,000,000 |
| 27 | Refco, Inc. | S.D.N.Y. | 2010 | $323,000,000 |
| 28 | Rite Aid Corp. | E.D. Pa. | 2003 | $319,580,000 |
| 29 | Williams Companies, Inc. | N.D. Okla. | 2007 | $311,000,000 |
| 30 | General Motors Corp. | E.D. Mich. | 2009 | $303,000,000 |



Securities Class Action Services

| Rank | Case Name | Court | Settlement Year | Total Settlement Amount |
|------|-----------|-------|-----------------|-------------------------|
| 31 | Bristol-Myers Squibb Co. | S.D.N.Y. | 2004 | $300,000,000 |
| 31 | DaimlerChrysler AG | D. Del. | 2003 | $300,000,000 |
| 31 | Oxford Health Plans Inc. | S.D.N.Y. | 2003 | $300,000,000 |
| 34 | El Paso Corp. | S.D. Tex. | 2007 | $285,000,000 |
| 35 | Tenet Healthcare Corp. | C.D. Cal. | 2008 | $281,500,000 |
| 36 | 3Com Corp. | N.D. Cal. | 2001 | $259,000,000 |
| 37 | Comverse Technology, Inc. | E.D.N.Y. | 2010 | $225,000,000 |
| 38 | Waste Management Inc. | N.D. Ill. | 1999 | $220,000,000 |
| 39 | Sears, Roebuck & Co. | N.D. Ill. | 2006 | $215,000,000 |
| 40 | The Mills Corp. | E.D. Va. | 2009 | $202,750,000 |
| 41 | Kinder Morgan, Inc. | Kansas District Court | 2010 | $200,000,000 |
| 41 | CMS Energy Corp. | E.D. Mich. | 2007 | $200,000,000 |
| 43 | Safety-Kleen Corp. (Bondholders) | D. S.C. | 2006 | $197,622,944 |
| 44 | MicroStrategy, Inc. | E.D. Va. | 2001 | $192,500,000 |
| 45 | Motorola, Inc. | N.D. Ill. | 2007 | $190,000,000 |
| 46 | Bristol-Myers Squibb Co. | D. N.J. | 2006 | $185,000,000 |
| 47 | Maxim Integrated Products, Inc. | N.D. Cal. | 2010 | $173,000,000 |
| 48 | Juniper Networks, Inc. | N.D. Cal. | 2010 | $169,000,000 |
| 49 | Schering-Plough Corp. | D. N.J. | 2009 | $165,000,000 |
| 50 | Dollar General Corp. | M.D. Tenn. | 2002 | $162,000,000 |
| 51 | Broadcom Corp. | C.D. Cal. | 2010 | $160,500,000 |
| 52 | Brocade Communications Systems, Inc. | N.D. Cal. | 2009 | $160,098,500 |
| 53 | Bennett Funding Group, Inc. | S.D.N.Y. | 2003 | $152,635,000 |
| 54 | Merrill Lynch & Co., Inc. (Bonds or Preferred Shares Offerings) | S.D.N.Y. | 2009 | $150,000,000 |
| 54 | AT&T Wireless Tracking Stock | S.D.N.Y. | 2006 | $150,000,000 |
| 54 | Broadcom Corp. | C.D. Cal. | 2005 | $150,000,000 |
| 57 | TXU Corp. | N.D. Tex. | 2005 | $149,750,000 |
| 58 | Sumitomo (Copper Trading) Corp. | S.D.N.Y. | 2001 | $149,250,000 |
| 59 | Charter Communications, Inc. | E.D. Mo. | 2005 | $146,250,000 |
| 60 | Sunbeam Corp. | S.D. Fla. | 2002 | $140,995,187 |
| 61 | Biovail Corp. | S.D.N.Y. | 2008 | $138,000,000 |
| 62 | The Coca-Cola Company | N.D. Ga. | 2008 | $137,500,000 |



Securities Class Action Services

| Rank | Case Name | Court | Settlement Year | Total Settlement Amount |
|------|-----------|-------|-----------------|-------------------------|
| 62 | Electronic Data Systems Corp. | E.D. Tex. | 2006 | $137,500,000 |
| 64 | Informix Corp. | N.D. Cal. | 1999 | $136,500,000 |
| 65 | Computer Associates International, Inc. | E.D.N.Y. | 2003 | $133,551,000 |
| 66 | Doral Financial Corp. | S.D.N.Y. | 2007 | $130,000,000 |
| 67 | Delphi Corp. | E.D. Mich. | 2009 | $128,350,000 |
| 68 | Edward D. Jones & Co., L.P. | E.D. Mo. / Missouri Circuit Court | 2007 | $127,500,000 |
| 69 | Bristol-Myers Squibb Co. | S.D.N.Y. | 2009 | $125,000,000 |
| 70 | New Century Financial Corp. | C.D. Cal. | 2010 | $124,827,088 |
| 71 | Mattel, Inc. | C.D. Cal. | 2003 | $122,000,000 |
| 72 | Lernout & Hauspie Speech Products N.V. | D. Mass. | 2005 | $120,520,000 |
| 73 | Bank One Corp. (First Chicago NBD) | N.D. Ill. | 2005 | $120,000,000 |
| 73 | Deutsche Telekom AG | S.D.N.Y. | 2005 | $120,000,000 |
| 73 | Conseco, Inc. | S.D. Ind. | 2002 | $120,000,000 |
| 76 | Peregrine Systems, Inc. | S.D. Cal. | 2009 | $117,567,922 |
| 77 | Mercury Interactive Corp. | N.D. Cal. | 2008 | $ 117,500,000 |
| 78 | The Interpublic Group of Companies, Inc. | S.D.N.Y. | 2004 | $115,000,000 |
| 79 | Ikon Office Solutions, Inc. | E.D. Pa. | 2000 | $111,000,000 |
| 80 | CVS Corp. | D. Mass. | 2005 | $110,000,000 |
| 80 | DPL Inc. (Federal Class Settlement) | S.D. Ohio | 2003 | $110,000,000 |
| 82 | Homestore.com, Inc. | C.D. Cal. | 2009 | $107,421,216 |
| 83 | Prison Realty Trust Inc. | M.D. Tenn. | 2001 | $104,129,480 |
| 84 | Symbol Technologies, Inc. | E.D.N.Y. | 2004 | $102,000,000 |
| 85 | American Express Financial Advisors | S.D.N.Y. | 2007 | $100,000,000 |
| 85 | AT&T Corp. | D. N.J. | 2005 | $100,000,000 |
| 85 | Honeywell International, Inc. | D. N.J. | 2004 | $100,000,000 |
| 88 | Cisco Systems, Inc. | N.D. Cal. | 2006 | $99,250,000 |
| 89 | American International Group, Inc. | S.D.N.Y. | 2010 | $97,500,000 |
| 90 | Fleming Companies, Inc. | E.D. Tex. | 2005 | $93,950,000 |
| 91 | CIGNA Corp. | E.D. Pa. | 2007 | $93,000,000 |
| 92 | Gemstar-TV Guide International, Inc. | C.D. Cal. | 2005 | $92,500,000 |
| 92 | Boeing Co. | W.D. Wash. | 2002 | $92,500,000 |
| 94 | OM Group, Inc. | N.D. Ohio | 2005 | $92,400,000 |



Securities Class Action Services

| Rank | Case Name | Court | Settlement Year | Total Settlement Amount |
|------|-----------|-------|-----------------|-------------------------|
| 95 | Parmalat Finanziaria, S.p.A. | S.D.N.Y. | 2010 | $91,400,000 |
| 96 | International Rectifier Corp. | C.D. Cal. | 2010 | $90,000,000 |
| 96 | New York Life Insurance Co. | S.D. Fla. | 1996 | $90,000,000 |
| 98 | Royal Dutch Petroleum Company/The Shell Transport and Trading Company PLC | D. N.J. | 2008 | $89,508,000 |
| 99 | i2 Technologies, Inc. | N.D. Tex. | 2005 | $87,750,000 |
| 100 | Legato Systems Inc. | N.D. Cal. | 2002 | $85,000,000 |

\*\*\* "Settlement Year" for cases that include multiple settlements reflects the year the most recent settlement was approved by the Court.
\*\*\* Settlements that have the same amount are given the same ranking
\*\*\* To be eligible for the Top 100 Settlements, cases must have been filed after January 1, 1996, and the settlement must have received final approval from the Court.



Securities Class Action Services

## Top 100 Settlements from 1996-2010





Securities Class Action Services

## Institutional Lead Plaintiff Participation



■ Institutional Lead Plaintiff  ☐ No Institutional Lead Plaintiff



Securities Class Action Services

## Institutional Lead Plaintiff Participation

Cases Listed in Top 100 Settlements Categorized by Total Settlement Amount

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|---|---|---|---|---|---|
| 1 | Enron Corp. | $ 7,242,000,000 | 2010 | Yes | • Regents of the University of California |
| 2 | WorldCom, Inc. | $ 6,156,100,670 | 2005 | Yes | • New York State Common Retirement Fund |
| 3 | Cendant Corp. | $ 3,318,250,000 | 2000 | Yes | • California Public Employees' Retirement System<br>• New York State Common Retirement Fund<br>• New York City Pension Funds |
| 4 | Tyco International, Ltd. | $ 3,200,000,000 | 2007 | Yes | • Louisiana State Employees Retirement System<br>• Plumbers & Pipefitters National Pension Fund<br>• Teachers' Retirement System of Louisiana<br>• United Association Office Employees Pension Plan<br>• United Association of Local Union Officers & Employees Pension<br>• United Association General Officers Pension Plan<br>• Voyageur Asset Management |
| 5 | AOL Time Warner, Inc. | $ 2,500,000,000 | 2006 | Yes | • Minnesota State Board of Investment |
| 6 | Nortel Networks Corp. I | $ 1,142,775,308 | 2006 | Yes | • Ontario Public Service Employees' Union Pension Plan Trust Fund |
| 7 | Royal Ahold, N.V. | $ 1,100,000,000 | 2006 | Yes | • Public Employees' Retirement Association of Colorado<br>• Generic Trading of Philadelphia, LLC |
| 8 | Nortel Networks Corp. II | $ 1,074,265,298 | 2006 | Yes | • Ontario Teachers' Pension Plan Board<br>• Department of the Treasury of the State of New Jersey and its Division of Investment |
| 9 | McKesson HBOC Inc. | $ 1,042,500,000 | 2008 | Yes | • New York State Common Retirement Fund |
| 10 | UnitedHealth Group, Inc. | $ 925,500,000 | 2009 | Yes | • California Public Employees' Retirement System |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 11 | HealthSouth Corp. | $ 804,500,000 | 2010 | Yes | ▪ Central States, Southeast and Southwest Area Pension Fund<br>▪ Educational Retirement Board of New Mexico<br>▪ New Mexico State Investment Council<br>▪ Retirement Systems of Alabama<br>▪ Michigan Retirement Systems |
| 12 | Xerox Corp. (2000) | $ 750,000,000 | 2009 | Yes | ▪ Louisiana State Employees Retirement System |
| 13 | Lucent Technologies, Inc. | $ 667,000,000 | 2003 | Yes | ▪ Employers-Teamsters Local 175 & 505 Pension Trust Fund Plan<br>▪ The Parnassus Fund<br>▪ The Parnassus Income Trust/Equity Fund |
| 14 | Cardinal Health, Inc. | $ 600,000,000 | 2007 | Yes | ▪ Amalgamated Bank<br>▪ California Ironworkers Field Trust Funds<br>▪ New Mexico State Investment Council<br>▪ PACE Industry Union Management Pension Fund |
| 15 | IPO Securities Litigation | $ 586,000,000 | 2009 | Yes | ▪ Collegeware USA<br>▪ Globe Corp. |
| 16 | BankAmerica Corp. | $ 490,000,000 | 2004 | No | - |
| 17 | Merrill Lynch & Co., Inc. | $ 475,000,000 | 2009 | Yes | ▪ State Teachers Retirement System of Ohio |
| 18 | Dynegy, Inc. | $ 474,050,000 | 2005 | Yes | ▪ Regents of the University of California |
| 19 | Adelphia Communications Corp. | $ 460,000,000 | 2006 | Yes | ▪ Eminence Capital, LLC<br>▪ Argent Classic Convertible Arbitrage Fund L.P.<br>▪ Argent Classic Convertible Arbitrage Fund (Bermuda) L.P.<br>▪ Argent Lowlev Convertible Arbitrage Fund Ltd.<br>▪ UBS O'Connor LLC f/b/o UBS Global Equity Arbitrage Master Ltd.<br>▪ UBS O'Connor LLC f/b/o UBS Global Convertible Portfolio |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 19 | Raytheon Company | $ 460,000,000 | 2004 | Yes | ▪ New York State Common Retirement Fund |
| 21 | Waste Management Inc. II | $ 457,000,000 | 2003 | Yes | ▪ Connecticut Retirement Plans and Trust Funds |
| 22 | Global Crossing, Ltd. | $ 447,800,000 | 2007 | Yes | ▪ Ohio Public Employees Retirement System<br>▪ State Teachers Retirement System of Ohio |
| 23 | Qwest Communications International, Inc. | $ 445,000,000 | 2009 | Yes | ▪ New England Healthcare Employees Pension Fund |
| 24 | Federal Home Loan Mortgage Corp. (Freddie Mac) | $ 410,000,000 | 2006 | Yes | ▪ Ohio Public Employees Retirement System<br>▪ State Teachers Retirement System of Ohio |
| 25 | Marsh & McLennan Companies, Inc. | $ 400,000,000 | 2009 | Yes | ▪ Department of the Treasury of the State of New Jersey and its Division of Investment<br>▪ Ohio Bureau of Workers' Compensation<br>▪ Public Employees' Retirement System of Ohio<br>▪ State Teachers Retirement System of Ohio |
| 26 | Cendant Corp. (PRIDES) | $ 374,000,000 | 2006 | Yes | ▪ Welch & Forbes, Inc. |
| 27 | Refco, Inc. | $ 323,000,000 | 2010 | Yes | ▪ Pacific Investment Management Company LLC<br>▪ RH Capital Associates LLC |
| 28 | Rite Aid Corp. | $ 319,580,000 | 2003 | No | - |
| 29 | Williams Companies, Inc. | $ 311,000,000 | 2007 | Yes | ▪ Arkansas Teacher Retirement System<br>▪ Ontario Teachers' Pension Plan Board |
| 30 | General Motors Corp. | $ 303,000,000 | 2009 | Yes | ▪ Deka International S.A. Luxembourg<br>▪ Deka Investment GMBH |
| 31 | Bristol-Myers Squibb Co. | $ 300,000,000 | 2004 | Yes | ▪ Louisiana State Employees Retirement System<br>▪ Fresno County Employees' Retirement Assoc.<br>▪ Teachers' Retirement System of Louisiana<br>▪ General Retirement System of the City of Detroit |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 31 | DaimlerChrysler AG | $ 300,000,000 | 2003 | Yes | ▪ Florida State Board of Administration<br>▪ Policemen's Annuity & Benefit Fund of Chicago<br>▪ Municipal Employees' Annuity & Benefit Fund of Chicago<br>▪ Denver Employees' Retirement Plan |
| 31 | Oxford Health Plans, Inc. | $ 300,000,000 | 2003 | Yes | ▪ Colorado Public Employees' Retirement Association<br>▪ PBHG Funds, Inc. |
| 34 | El Paso Corp. | $ 285,000,000 | 2007 | Yes | ▪ Jacksonville Police & Fire Pension Fund<br>▪ Oklahoma Firefighters Pension and Retirement System |
| 35 | Tenet Healthcare Corp. | $ 281,500,000 | 2008 | Yes | ▪ Department of the Treasury of the State of New Jersey and its Division of Investment |
| 36 | 3Com Corp. | $ 259,000,000 | 2001 | Yes | ▪ Louisiana School Employees' Retirement System<br>▪ Louisiana Municipal Police Employees' Retirement System |
| 37 | Comverse Technology, Inc. | $ 225,000,000 | 2010 | Yes | ▪ Menorah Insurance Co. Ltd.<br>▪ Mivtachim Pension Funds Ltd. |
| 38 | Waste Management Inc. I | $ 220,000,000 | 1999 | Yes | ▪ Jackson Grosvenor, Ltd.<br>▪ Innovative Technologies Corp.<br>▪ RML Limited Group |
| 39 | Sears, Roebuck & Co. | $ 215,000,000 | 2006 | Yes | ▪ Department of the Treasury of the State of New Jersey and its Division of Investment |
| 40 | The Mills Corp. | $ 202,750,000 | 2009 | Yes | ▪ Iowa Public Employees' Retirement System<br>▪ Public Employees' Retirement System of Mississippi |
| 41 | Kinder Morgan, Inc. | $ 200,000,000 | 2010 | No | - |
| 41 | CMS Energy Corp. | $ 200,000,000 | 2007 | Yes | ▪ Andover Brokerage, LLC |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|-------------------------|-----------------|-------------------------|------------------------------|
| 43 | Safety-Kleen Corp. (Bondholders) | $ 197,622,944 | 2006 | Yes | • American High-Income Trust<br>• State Street Research Income Trust |
| 44 | MicroStrategy, Inc. | $ 192,500,000 | 2001 | Yes | • Local 144 Nursing Home Pension Fund |
| 45 | Motorola, Inc. | $ 190,000,000 | 2007 | Yes | • Department of the Treasury of the State of New Jersey and its Division of Investment |
| 46 | Bristol-Myers Squibb Co. | $ 185,000,000 | 2006 | Yes | • Long View Collective Investment Fund of the Amalgamated Bank |
| 47 | Maxim Integrated Products, Inc. | $ 173,000,000 | 2010 | Yes | • Mississippi Public Employees' Retirement System<br>• The Cobb County Government Employees' Pension Plan<br>• The Dekalb County Pension Plan |
| 48 | Juniper Networks, Inc. | $ 169,000,000 | 2010 | Yes | • New York City Employees' Retirement System<br>• Teachers' Retirement System of the City of New York<br>• New York City Fire Department Pension Fund<br>• New York City Police Pension Fund<br>• New York City Police Superior Officers' Variable Supplements Fund<br>• New York City Police Officers' Variable Supplements Fund<br>• New York City Fire Officers' Variable Supplements Fund<br>• New York City Firefighters' Variable Supplements Fund<br>• New York City Teachers' Retirement System of the City of New York Variable Annuity Program |
| 49 | Schering-Plough Corp. | $ 165,000,000 | 2009 | Yes | • Florida State Board of Administration |
| 50 | Dollar General Corp. | $ 162,000,000 | 2002 | Yes | • Teachers' Retirement System of Louisiana<br>• Florida State Board of Administration |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 51 | Broadcom Corp. | $ 160,500,000 | 2010 | Yes | • New Mexico State Investment Council |
| 52 | Brocade Communications Systems, Inc. | $ 160,098,500 | 2009 | Yes | • Arkansas Public Employees Retirement System |
| 53 | Bennett Funding Group, Inc. | $ 152,635,000 | 2003 | No | - |
| 54 | Merrill Lynch & Co., Inc. (Bonds or Preferred Shares Offerings) | $ 150,000,000 | 2009 | Yes | • Louisiana Municipal Police Employees' Retirement System<br>• Louisiana Sheriffs' Pension and Relief Fund |
| 54 | AT&T Wireless Tracking Stock | $ 150,000,000 | 2006 | Yes | • Soft Drink and Brewery Workers Union Local 812 Retirement Fund |
| 54 | Broadcom Corp. | $ 150,000,000 | 2005 | Yes | • Minnesota State Board of Investment |
| 57 | TXU Corp. | $ 149,750,000 | 2005 | Yes | • Plumbers & Pipefitters National Pension Fund |
| 58 | Sumitomo (Copper Trading) Corp. | $ 149,250,000 | 2001 | No | - |
| 59 | Charter Communications, Inc. | $ 146,250,000 | 2005 | Yes | • Stoneridge Investment Partners |
| 60 | Sunbeam Corp. | $ 140,995,187 | 2002 | Yes | • CWA/ITU Negotiated Pension Plan<br>• Generic Trading Associates, LLC<br>• Smith Asset Management |
| 61 | Biovail Corp. | $ 138,000,000 | 2008 | Yes | • Local 282 Welfare Trust Fund<br>• Ontario Teachers' Pension Plan Board |
| 62 | The Coca-Cola Company | $ 137,500,000 | 2008 | Yes | • 1199 SEIU Greater New York Pension Fund (f/k/a Local 144 Nursing Home Pension Fund)<br>• Carpenters Health & Welfare Fund of Philadelphia & Vicinity |
| 62 | Electronic Data Systems Corp. | $ 137,500,000 | 2006 | Yes | • Department of the Treasury of the State of New Jersey and its Division of Investment |
| 64 | Informix Corp. | $ 136,500,000 | 1999 | Yes | • Gateway Partner LLC |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 65 | Computer Associates International, Inc. | $ 133,551,000 | 2003 | Yes | ▪ Employers-Teamsters Local 175 & 505 Pension Trust Fund Plan<br>▪ Local 144 Nursing Home Pension Fund |
| 66 | Doral Financial Corp. | $ 130,000,000 | 2007 | Yes | ▪ West Virginia Investment Management Board |
| 67 | Delphi Corp. | $ 128,350,000 | 2009 | Yes | ▪ Mississippi Public Employees' Retirement System<br>▪ Raiffeisen Kapitalanlage- Gesellschaft<br>▪ Stichting Pensioenfonds ABP<br>▪ Teachers' Retirement System of Oklahoma |
| 68 | Edward D. Jones & Co., L.P. | $ 127,500,000 | 2007 | No | - |
| 69 | Bristol-Myers Squibb Co. | $ 125,000,000 | 2009 | Yes | ▪ Ontario Teachers' Pension Plan Board |
| 70 | New Century Financial Corp. | $ 124,827,088 | 2010 | Yes | ▪ New York State Teachers' Retirement System |
| 71 | Mattel, Inc. | $ 122,000,000 | 2003 | Yes | ▪ Birmingham Retirement & Relief Fund |
| 72 | Lernout & Hauspie Speech Products N.V. | $ 120,520,000 | 2005 | No | - |
| 73 | Bank One Corp. (First Chicago NBD) | $ 120,000,000 | 2005 | No | - |
| 73 | Deutsche Telekom AG | $ 120,000,000 | 2005 | No | - |
| 73 | Conseco, Inc. | $ 120,000,000 | 2002 | Yes | ▪ Anchorage Police & Fire Retirement System<br>▪ Louisiana State Firefighters' Retirement System |
| 76 | Peregrine Systems, Inc. | $ 117,567,922 | 2009 | No | - |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|-------------------------|-----------------|-------------------------|------------------------------|
| 77 | Mercury Interactive Corp. | $ 117,500,000 | 2008 | Yes | • City of Sterling Heights General Employees Retirement System<br>• City of Dearborn Heights Police and Fire Retirement System<br>• Steamship Trade Association/International Longshoremen's Association Pension Fund<br>• Charter Township of Clinton Police & Fire Pension System |
| 78 | The Interpublic Group of Companies, Inc. | $ 115,000,000 | 2004 | Yes | • Private Asset Management |
| 79 | Ikon Office Solutions, Inc. | $ 111,000,000 | 2000 | Yes | • Philadelphia Board of Pensions & Retirement |
| 80 | CVS Corp. | $ 110,000,000 | 2005 | Yes | • Plumbers & Pipefitters National Pension Fund |
| 80 | DPL Inc. (Federal Class Settlement) | $ 110,000,000 | 2003 | Yes | • The Buckeye Electric Company Retirement Plan<br>• Pipefitters Local 522 & 633 Pension Trust Fund |
| 82 | Homestore.com, Inc. | $ 107,421,216 | 2009 | Yes | • California State Teachers' Retirement System |
| 83 | Prison Realty Trust Inc. | $ 104,129,480 | 2001 | No | - |
| 84 | Symbol Technologies, Inc. | $ 102,000,000 | 2004 | Yes | • Louisiana Sheriffs' Pension and Relief Fund<br>• Louisiana Municipal Police Employees' Retirement System<br>• City of Miami General Employees' & Sanitation Employees Ret. Trust |
| 85 | American Express Financial Advisors | $ 100,000,000 | 2007 | No | - |
| 85 | AT&T Corp. | $ 100,000,000 | 2005 | Yes | • New Hampshire Retirement System |
| 85 | Honeywell International, Inc. | $ 100,000,000 | 2004 | Yes | • Local 144 Nursing Home Pension Fund<br>• City of Monroe Employees' Retirement System<br>• Jefferson State Bank |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 88 | Cisco Systems, Inc. | $ 99,250,000 | 2006 | Yes | • Carpenters Pension Fund of Illinois<br>• Central States, Southeast and Southwest Areas Pension Fund<br>• Plumbers & Pipefitters National Pension Fund |
| 89 | American International Group, Inc. | $ 97,500,000 | 2010 | Yes | • Ohio Police and Fire Pension Fund<br>• Ohio Public Employees Retirement System<br>• State Teachers Retirement System of Ohio |
| 90 | Fleming Companies, Inc. | $ 93,950,000 | 2005 | Yes | • Jackson Capital Management, LLC |
| 91 | CIGNA Corp. | $ 93,000,000 | 2007 | Yes | • Pennsylvania State Employees' Retirement System |
| 92 | Gemstar-TV Guide International, Inc. | $ 92,500,000 | 2005 | Yes | • Teachers' Retirement System of Louisiana<br>• General Retirement System of the City of Detroit |
| 92 | Boeing Co. | $ 92,500,000 | 2002 | No | - |
| 94 | OM Group, Inc. | $ 92,400,000 | 2005 | Yes | • Policemen & Firemen Retirement System of the City of Detroit |
| 95 | Parmalat Finanziaria, S.p.A. | $ 91,400,000 | 2010 | Yes | • Capital & Finance Asset Management S.A.<br>• Cattolica Partecipazioni, S.p.A<br>• Hermes Focus Asset Management Europe, Ltd.<br>• Societe Moderne des Terrassements Parisiens<br>• Solotrat |
| 96 | International Rectifier Corp. | $ 90,000,000 | 2010 | Yes | • General Retirement System of the City of Detroit<br>• Massachusetts Laborers' Pension Fund |
| 96 | New York Life Insurance Co. | $ 90,000,000 | 1996 | No | - |



Securities Class Action Services

| Rank | Case Name | Total Settlement Amount | Settlement Year | Institutional Plaintiff | Institutional Lead Plaintiff |
|------|-----------|------------------------|-----------------|------------------------|------------------------------|
| 98 | Royal Dutch Petroleum Company/The Shell Transport and Trading Company PLC | $ 89,508,000 | 2008 | Yes | • Pennsylvania State Employees' Retirement System<br>• Pennsylvania Public School Employees' Retirement System |
| 99 | i2 Technologies, Inc. | $ 87,750,000 | 2005 | Yes | • Kansas Public Employees' Retirement System |
| 100 | Legato Systems Inc. | $ 85,000,000 | 2002 | Yes | • Policemen and Fireman Retirement System of the City of Detroit |

**ISS**
An MSCI Brand

Securities Class Action Services

## Lead Counsel Participation



| | Barrack Rodos & Bacine | Grant & Eisenhofer | Robbins Geller Rudman & Dowd** | Milberg* | Bernstein Litowitz Berger & Grossmann |
|---|---|---|---|---|---|
| # of Cases | 10 | 10 | 13 | 27 | 28 |

\* Includes 14 cases settled by Milberg Weiss Bershad Hynes & Lerach, 6 cases settled by Milberg Weiss Bershad & Schulman, 3 cases settled by Milberg Weiss & Bershad, 1 case settled by Milberg Weiss, and 3 cases settled by Milberg

\*\* Includes 1 case settled by Lerach Coughlin Stoia & Robbins, 6 cases settled by Lerach Coughlin Stoia Geller Rudman & Robbins, 4 cases settled by Coughlin Stoia Geller Rudman & Robbins, and 2 cases settled by Robbins Geller Rudman & Dowd

**ISS**
An MSCI Brand

Securities Class Action Services

## Lead Counsel Participation
Most Frequent Lead/Co-Lead Counsel in Top 100 Settlements

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 1 | Enron Corp. | $ 7,242,000,000 | 2010 | • Coughlin Stoia Geller Rudman & Robbins |
| 2 | WorldCom, Inc. | $ 6,156,100,670 | 2005 | • Barrack Rodos & Bacine<br>• Bernstein Litowitz Berger & Grossmann |
| 3 | Cendant Corp. | $ 3,318,250,000 | 2000 | • Barrack Rodos & Bacine<br>• Bernstein Litowitz Berger & Grossmann |
| 4 | Tyco International, Ltd. | $ 3,200,000,000 | 2007 | • Grant & Eisenhofer<br>• Schiffrin Barroway Topaz & Kessler<br>• Milberg Weiss |
| 5 | AOL Time Warner, Inc. | $ 2,500,000,000 | 2006 | • Heins Mills & Olson |
| 6 | Nortel Networks Corp. I | $ 1,142,775,308 | 2006 | • Milberg Weiss Bershad & Schulman |
| 7 | Royal Ahold, N.V. | $ 1,100,000,000 | 2006 | • Entwistle & Cappucci |
| 8 | Nortel Networks Corp. II | $ 1,074,265,298 | 2006 | • Bernstein Litowitz Berger & Grossmann |
| 9 | McKesson HBOC Inc. | $ 1,042,500,000 | 2008 | • Barrack Rodos & Bacine<br>• Bernstein Litowitz Berger & Grossmann |
| 10 | UnitedHealth Group, Inc. | $ 925,500,000 | 2009 | • Coughlin Stoia Geller Rudman & Robbins |
| 11 | HealthSouth Corp. | $ 804,500,000 | 2010 | • Bernstein Litowitz Berger & Grossmann<br>• Cunningham  Bounds<br>• Labaton Sucharow<br>• Robbins Geller Rudman & Dowd |
| 12 | Xerox Corp. | $ 750,000,000 | 2009 | • Berman DeValerio Pease Tabacco Burt & Pucillo<br>• Johnson & Perkinson<br>• Milberg |
| 13 | Lucent Technologies, Inc. | $ 667,000,000 | 2003 | • Bernstein Litowitz Berger & Grossmann<br>• Milberg Weiss Bershad Hynes & Lerach |
| 14 | Cardinal Health, Inc. | $ 600,000,000 | 2007 | • Lerach Coughlin Stoia Geller Rudman & Robbins |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 15 | IPO Securities Litigation | $ 586,000,000 | 2009 | ▪ Barroway Topaz Kessler Meltzer & Check<br>▪ Bernstein Liebhard<br>▪ Howard B. Sirota, Esq<br>▪ Milberg<br>▪ Stull Stull & Brody<br>▪ Wolf Haldenstein Adler Freeman & Herz |
| 16 | BankAmerica Corp. | $ 490,000,000 | 2004 | ▪ Abbey Gardy<br>▪ Chitwood & Harley<br>▪ Green Schaaf & Jacobson<br>▪ Stull Stull & Brody |
| 17 | Merrill Lynch & Co., Inc. | $ 475,000,000 | 2009 | ▪ Barrack, Rodos & Bacine<br>▪ Berger & Montague<br>▪ Kaplan Fox & Kilsheimer |
| 18 | Dynegy, Inc. | $ 474,050,000 | 2005 | ▪ Lerach Coughlin Stoia Geller Rudman & Robbins |
| 19 | Adelphia Communications Corp. | $ 460,000,000 | 2006 | ▪ Abbey Spanier Rodd Abrams & Paradis<br>▪ Kirby McInerney & Squire |
| 19 | Raytheon Company | $ 460,000,000 | 2004 | ▪ Milberg Weiss Bershad & Schulman |
| 21 | Waste Management Inc. II | $ 457,000,000 | 2003 | ▪ Goodkind Labaton Rudoff & Sucharow |
| 22 | Global Crossing, Ltd. | $ 447,800,000 | 2007 | ▪ Grant & Eisenhofer |
| 23 | Qwest Communications International, Inc. | $ 445,000,000 | 2009 | ▪ Coughlin Stoia Geller Rudman & Robbins |
| 24 | Federal Home Loan Mortgage Corp. (Freddie Mac) | $ 410,000,000 | 2006 | ▪ Barrett & Weber<br>▪ Bernstein Litowitz Berger & Grossmann<br>▪ Waite Schneider Bayless & Chesley |
| 25 | Marsh & McLennan Companies, Inc. | $ 400,000,000 | 2009 | ▪ Bernstein Liebhard<br>▪ Grant & Eisenhofer |
| 26 | Cendant Corp. (PRIDES) | $ 374,000,000 | 2006 | ▪ Kirby McInerney & Squire |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 27 | Refco, Inc. | $ 323,000,000 | 2010 | • Bernstein Litowitz Berger & Grossmann<br>• Grant & Eisenhofer |
| 28 | Rite Aid Corp. | $ 319,580,000 | 2003 | • Berger & Montague<br>• Milberg Weiss Bershad Hynes & Lerach |
| 29 | Williams Companies, Inc. | $ 311,000,000 | 2007 | • Bernstein Litowitz Berger & Grossmann |
| 30 | General Motors Corp. | $ 303,000,000 | 2009 | • Grant & Eisenhofer<br>• Labaton Sucharow |
| 31 | Bristol-Myers Squibb Co. | $ 300,000,000 | 2004 | • Bernstein Litowitz Berger & Grossmann<br>• Berman DeValerio Pease Tabacco Burt & Pucillo |
| 31 | DaimlerChrysler AG | $ 300,000,000 | 2003 | • Bernstein Litowitz Berger & Grossmann<br>• Barrack Rodos & Bacine<br>• Entwistle & Cappucci<br>• Grant & Eisenhofer |
| 31 | Oxford Health Plans, Inc. | $ 300,000,000 | 2003 | • Milberg Weiss Bershad Hynes & Lerach<br>• Grant & Eisenhofer<br>• Chitwood & Harley |
| 34 | El Paso Corp. | $ 285,000,000 | 2007 | • Berman DeValerio Pease Tabacco Burt & Pucillo<br>• Bernstein Litowitz Berger & Grossmann<br>• Labaton Sucharow & Rudoff |
| 35 | Tenet Healthcare Corp. | $ 281,500,000 | 2008 | • Lite DePalma Greenberg & Rivas<br>• Schiffrin Barroway Topaz & Kessler |
| 36 | 3Com Corp. | $ 259,000,000 | 2001 | • Barrack Rodos & Bacine<br>• Bernstein Litowitz Berger & Grossmann<br>• Kaplan Kilsheimer & Fox<br>• Milberg Weiss Bershad Hynes & Lerach |
| 37 | Comverse Technology, Inc. | $ 225,000,000 | 2010 | • Pomerantz Haudek Grossman & Gross |
| 38 | Waste Management Inc. I | $ 220,000,000 | 1999 | • Abbey Gardy & Squitieri<br>• Kirby McInerney & Squire<br>• Berger & Montague |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 39 | Sears, Roebuck & Co. | $ 215,000,000 | 2006 | ▪ Milberg Weiss Bershad & Schulman |
| 40 | The Mills Corp. | $ 202,750,000 | 2009 | ▪ Barrack Rodos & Bacine<br>▪ Bernstein Litowitz Berger & Grossmann |
| 41 | Kinder Morgan, Inc. | $ 200,000,000 | 2010 | ▪ Chimicles & Tikellis<br>▪ The Nygaard Law Firm<br>▪ Robbins Geller Rudman & Dowd |
| 41 | CMS Energy Corp. | $ 200,000,000 | 2007 | ▪ Entwistle & Cappucci<br>▪ Milberg Weiss & Bershad |
| 43 | Safety-Kleen Corp. (Bondholders) | $ 197,622,944 | 2006 | ▪ Berger & Montague<br>▪ Pomerantz Haudek Block Grossman & Gross<br>▪ Wechsler Harwood |
| 44 | MicroStrategy, Inc. | $ 192,500,000 | 2001 | ▪ Wolf Haldenstein Adler Freeman & Herz<br>▪ Milberg Weiss Bershad Hynes & Lerach |
| 45 | Motorola, Inc. | $ 190,000,000 | 2007 | ▪ Lite DePalma Greenberg & Rivas<br>▪ Wolf Popper |
| 46 | Bristol-Myers Squibb Co. | $ 185,000,000 | 2006 | ▪ Labaton Sucharow & Rudoff |
| 47 | Maxim Integrated Products, Inc. | $ 173,000,000 | 2010 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Chitwood Harley Harnes |
| 48 | Juniper Networks, Inc. | $ 169,000,000 | 2010 | ▪ Lowey Dannenberg Cohen & Hart |
| 49 | Schering-Plough Corp. | $ 165,000,000 | 2009 | ▪ Barrack Rodos & Bacine |
| 50 | Dollar General Corp. | $ 162,000,000 | 2002 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Entwistle & Cappucci<br>▪ Grant & Eisenhofer |
| 51 | Broadcom Corp. | $ 160,500,000 | 2010 | ▪ Labaton Sucharow |
| 52 | Brocade Communications Systems, Inc. | $ 160,098,500 | 2009 | ▪ Nix, Patterson & Roach<br>▪ Patton Roberts |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 53 | Bennett Funding Group, Inc. | $ 152,635,000 | 2003 | ▪ Kirby McInerney & Squire<br>▪ Bernstein Litowitz Berger & Grossmann |
| 54 | Merrill Lynch & Co., Inc. (Bonds or Preferred Shares Offerings) | $ 150,000,000 | 2009 | ▪ Bernstein Litowitz Berger & Grossmann |
| 54 | AT&T Wireless Tracking Stock | $ 150,000,000 | 2006 | ▪ Kirby McInerney & Squire |
| 56 | Broadcom Corp. | $ 150,000,000 | 2005 | ▪ Heins Mills & Olson |
| 57 | TXU Corp. | $ 149,750,000 | 2005 | ▪ Lerach Coughlin Stoia Geller Rudman & Robbins<br>▪ Provost & Umphrey Law Firm |
| 58 | Sumitomo (Copper Trading) Corp. | $ 149,250,000 | 2001 | ▪ Lovell Stewart Halebien |
| 59 | Charter Communications, Inc. | $ 146,250,000 | 2005 | ▪ Pomerantz Haudek Block Grossman & Gross |
| 60 | Sunbeam Corp. | $ 140,995,187 | 2002 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Barrack Rodos & Bacine<br>▪ Berger & Montague<br>▪ Wolf Popper |
| 61 | Biovail Corp. | $ 138,000,000 | 2008 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Milberg |
| 62 | The Coca-Cola Company | $ 137,500,000 | 2008 | ▪ Coughlin Stoia Geller Rudman & Robbins<br>▪ Chitwood Harley Harnes |
| 62 | Electronic Data Systems Corp. | $ 137,500,000 | 2006 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Lowenstein Sandler |
| 64 | Informix Corp. | $ 136,500,000 | 1999 | ▪ Barrack Rodos & Bacine<br>▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Kaplan Kilsheimer & Fox |
| 65 | Computer Associates International, Inc. | $ 133,551,000 | 2003 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Schiffrin & Barroway<br>▪ Stull Stull & Brody |
| 66 | Doral Financial Corp. | $ 130,000,000 | 2007 | ▪ Lerach Coughlin Stoia Geller Rudman & Robbins |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 67 | Delphi Corp. | $ 128,350,000 | 2009 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Grant & Eisenhofer<br>▪ Nix, Patterson & Roach<br>▪ Schiffrin Barroway Topaz & Kessler |
| 68 | Edward D. Jones & Co., L.P. | $ 127,500,000 | 2007 | ▪ Stull Stull & Brody<br>▪ Weiss & Lurie<br>▪ Milberg Weiss & Bershad<br>▪ Hulett Harper Stewart<br>▪ Goodin MacBride Squeri Ritchie & Day<br>▪ Blitz Bardgett & Deutsch<br>▪ Stanley, Mandel & Iola |
| 69 | Bristol-Myers Squibb Co. | $ 125,000,000 | 2009 | ▪ Bernstein Litowitz Berger & Grossmann |
| 70 | New Century Financial Corp. | $ 124,827,088 | 2010 | ▪ Bernstein Litowitz Berger & Grossmann |
| 71 | Mattel, Inc. | $ 122,000,000 | 2003 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Wolf Popper |
| 72 | Lernout & Hauspie Speech Products N.V. | $ 120,520,000 | 2005 | ▪ Berman DeValerio Pease Tabacco Burt & Pucillo<br>▪ Cauley Bowman Carney & Williams<br>▪ Shalov Stone & Bonner |
| 73 | Bank One Corp. (First Chicago NBD) | $ 120,000,000 | 2005 | ▪ Sussman Watkins & Wylie |
| 73 | Deutsche Telekom AG | $ 120,000,000 | 2005 | ▪ Milberg Weiss Bershad & Schulman<br>▪ Bernstein Liebhard & Lifshitz |
| 73 | Conseco, Inc. | $ 120,000,000 | 2002 | ▪ Bernstein Litowitz Berger & Grossmann |
| 76 | Peregrine Systems, Inc. | $ 117,567,922 | 2009 | ▪ Abraham, Fruchter & Twersky<br>▪ Gold Bennett Cera & Sidener<br>▪ Stull Stull & Brody |
| 77 | Mercury Interactive Corp. | $ 117,500,000 | 2008 | ▪ Glancy Binkow & Goldberg<br>▪ Labaton Sucharow |
| 78 | The Interpublic Group of Companies, Inc. | $ 115,000,000 | 2004 | ▪ Schiffrin & Barroway |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 79 | Ikon Office Solutions, Inc. | $ 111,000,000 | 2000 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Berger & Montague<br>▪ Keller Rohrback |
| 80 | CVS Corp. | $ 110,000,000 | 2005 | ▪ Milberg Weiss Bershad & Schulman<br>▪ Schiffrin & Barroway |
| 80 | DPL Inc. (Federal Class Settlement) | $ 110,000,000 | 2003 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Waite Schneider Bayless & Chesley |
| 82 | Homestore.com, Inc. | $ 107,421,216 | 2009 | ▪ Cotchett, Pitre & McCarthy |
| 83 | Prison Realty Trust Inc. | $ 104,129,480 | 2001 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Berman DeValerio & Pease<br>▪ Cauley Geller<br>▪ Girard & Green |
| 84 | Symbol Technologies, Inc. | $ 102,000,000 | 2004 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Berman DeValerio Pease Tabacco Burt & Pucillo |
| 85 | American Express Financial Advisors | $ 100,000,000 | 2007 | ▪ Stull Stull & Brody<br>▪ Milberg Weiss & Bershad<br>▪ Girard Gibbs |
| 85 | AT&T Corp. | $ 100,000,000 | 2005 | ▪ Lerach Coughlin Stoia Geller Rudman & Robbins |
| 85 | Honeywell International, Inc. | $ 100,000,000 | 2004 | ▪ Lerach Coughlin Stoia & Robbins |
| 88 | Cisco Systems, Inc. | $ 99,250,000 | 2006 | ▪ Lerach Coughlin Stoia Geller Rudman & Robbins<br>▪ Levin Papantonio Thomas Mitchell Echsner & Proctor |
| 89 | American International Group, Inc. | $ 97,500,000 | 2010 | ▪ Hahn Loeser & Parks<br>▪ Labaton Sucharow |
| 90 | Fleming Companies, Inc. | $ 93,950,000 | 2005 | ▪ Berger & Montague<br>▪ Susman Godfrey |
| 91 | CIGNA Corp. | $ 93,000,000 | 2007 | ▪ Berger & Montague<br>▪ Bernstein Liebhard & Lifshitz |
| 92 | Gemstar-TV Guide International, Inc. | $ 92,500,000 | 2005 | ▪ Bernstein Litowitz Berger & Grossmann |



Securities Class Action Services

| | Case Name | Total Settlement Amount | Settlement Year | Lead Counsel |
|---|---|---|---|---|
| 92 | Boeing Co. | $ 92,500,000 | 2002 | ▪ Milberg Weiss Bershad Hynes & Lerach<br>▪ Hagens & Berman |
| 94 | OM Group, Inc. | $ 92,400,000 | 2005 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Climaco, Lefkowitz, Peca, Wilcox & Garofoli LPA |
| 95 | Parmalat Finanziaria, S.p.A. | $ 91,400,000 | 2010 | ▪ Cohen Milstein Sellers & Toll<br>▪ Grant & Eisenhofer |
| 96 | International Rectifier Corp. | $ 90,000,000 | 2010 | ▪ Bernstein Litowitz Berger & Grossmann<br>▪ Berman DeValerio |
| 96 | New York Life Insurance Co. | $ 90,000,000 | 1996 | ▪ Hanzman Criden |
| 98 | Royal Dutch Petroleum Company/The Shell Transport and Trading Company PLC | $ 89,508,000 | 2008 | ▪ Bernstein Liebhard & Lifshitz |
| 99 | i2 Technologies, Inc. | $ 87,750,000 | 2005 | ▪ Milberg Weiss Bershad & Schulman<br>▪ Johnson & Perkinson<br>▪ Girard Gibbs De Bartolomeo |
| 100 | Legato Systems Inc. | $ 85,000,000 | 2002 | ▪ Bernstein Litowitz Berger & Grossmann |



Securities Class Action Services

## Claims Administration



| | Analytics Inc. | Heffler Radetich & Saitta LLP | Rust Consulting* | Gilardi & Co. LLC | Garden City Group |
|---|---|---|---|---|---|
| # of Cases | 4 | 8 | 10 | 25 | 34 |

\* Includes 5 settlements administered by Rust Consulting and 5 settlements administered by Complete Claim Solutions



Securities Class Action Services

## Claims Administration

Most Frequent Claims Administrators in Top 100 Settlements

| RANK | Case Name | Total Settlement Amount | Settlement Year | Claims Administrator |
|------|-----------|------------------------:|-----------------|----------------------|
| 1 | Enron Corp. | $ 7,242,000,000 | 2010 | Gilardi & Co. LLC |
| 2 | WorldCom, Inc. | $ 6,156,100,670 | 2005 | Garden City Group |
| 3 | Cendant Corp. | $ 3,318,250,000 | 2000 | Heffler Radetich & Saitta LLP |
| 4 | Tyco International, Ltd. | $ 3,200,000,000 | 2007 | Garden City Group |
| 5 | AOL Time Warner, Inc. | $ 2,500,000,000 | 2006 | Gilardi & Co. LLC |
| 6 | Nortel Networks Corp. I | $ 1,142,775,308 | 2006 | Garden City Group |
| 7 | Royal Ahold, N.V. | $ 1,100,000,000 | 2006 | Garden City Group |
| 8 | Nortel Networks Corp. II | $ 1,074,265,298 | 2006 | Garden City Group |
| 9 | McKesson HBOC Inc. | $ 1,042,500,000 | 2008 | Analytics Inc. |
| 10 | UnitedHealth Group, Inc. | $ 925,500,000 | 2009 | Gilardi & Co. LLC |
| 11 | HealthSouth Corp. | $ 804,500,000 | 2010 | Rust Consulting |
| 12 | Xerox Corp. | $ 750,000,000 | 2009 | Gilardi & Co. LLC |
| 13 | Lucent Technologies, Inc. | $ 667,000,000 | 2003 | Garden City Group |
| 14 | Cardinal Health, Inc. | $ 600,000,000 | 2007 | Gilardi & Co. LLC |
| 15 | IPO Securities Litigation | $ 586,000,000 | 2009 | Garden City Group |
| 16 | BankAmerica Corp. | $ 490,000,000 | 2004 | Heffler Radetich & Saitta LLP |
| 17 | Merrill Lynch & Co., Inc. | $ 475,000,000 | 2009 | Rust Consulting |
| 18 | Dynegy, Inc. | $ 474,050,000 | 2005 | Gilardi & Co. LLC |
| 19 | Adelphia Communications Corp. | $ 460,000,000 | 2006 | Valley Forge Administrators |
| 19 | Raytheon Company | $ 460,000,000 | 2004 | Analytics Inc. |
| 21 | Waste Management Inc. II | $ 457,000,000 | 2003 | Complete Claim Solutions |
| 22 | Global Crossing, Ltd. | $ 447,800,000 | 2007 | Garden City Group |
| 23 | Qwest Communications International, Inc. | $ 445,000,000 | 2009 | Gilardi & Co. LLC |
| 24 | Federal Home Loan Mortgage Corp. (Freddie Mac) | $ 410,000,000 | 2006 | Garden City Group |
| 25 | Marsh & McLennan Companies, Inc. | $ 400,000,000 | 2009 | Rust Consulting |
| 26 | Cendant Corp. (PRIDES) | $ 374,000,000 | 2006 | Valley Forge Administrators |
| 27 | Refco, Inc. | $ 323,000,000 | 2010 | Garden City Group |
| 28 | Rite Aid Corp. | $ 319,580,000 | 2003 | Gilardi & Co. LLC |
| 29 | Williams Companies, Inc. | $ 311,000,000 | 2007 | Garden City Group |
| 30 | General Motors Corp. | $ 303,000,000 | 2009 | Epiq Systems, Inc. |
| 31 | Bristol-Myers Squibb Co. | $ 300,000,000 | 2004 | Garden City Group |
| 31 | DaimlerChrysler AG | $ 300,000,000 | 2003 | Garden City Group |
| 31 | Oxford Health Plans, Inc. | $ 300,000,000 | 2003 | Garden City Group |



Securities Class Action Services

| RANK | Case Name | Total Settlement Amount | Settlement Year | Claims Administrator |
|---|---|---|---|---|
| 34 | El Paso Corp. | $ 285,000,000 | 2007 | AB Data, Ltd. |
| 35 | Tenet Healthcare Corp. | $ 281,500,000 | 2008 | Garden City Group |
| 36 | 3Com Corp. | $ 259,000,000 | 2001 | Gilardi & Co. LLC |
| 37 | Comverse Technology, Inc. | $ 225,000,000 | 2010 | Berdon LLP |
| 38 | Waste Management Inc. I | $ 220,000,000 | 1999 | Heffler Radetich & Saitta LLP |
| 39 | Sears, Roebuck & Co. | $ 215,000,000 | 2006 | Garden City Group |
| 40 | The Mills Corp. | $ 202,750,000 | 2009 | Garden City Group |
| 41 | Kinder Morgan, Inc. | $ 200,000,000 | 2010 | Garden City Group |
| 41 | CMS Energy Corp. | $ 200,000,000 | 2007 | Garden City Group |
| 43 | Safety-Kleen Corp. (Bondholders) | $ 197,622,944 | 2006 | Heffler Radetich & Saitta LLP |
| 44 | MicroStrategy, Inc. | $ 192,500,000 | 2001 | Gilardi & Co. LLC |
| 45 | Motorola, Inc. | $ 190,000,000 | 2007 | Complete Claim Solutions |
| 46 | Bristol-Myers Squibb Co. | $ 185,000,000 | 2006 | Garden City Group |
| 47 | Maxim Integrated Products, Inc. | $ 173,000,000 | 2010 | Garden City Group |
| 48 | Juniper Networks, Inc. | $ 169,000,000 | 2010 | Rust Consulting |
| 49 | Schering-Plough Corp. | $ 165,000,000 | 2009 | Heffler Radetich & Saitta LLP |
| 50 | Dollar General Corp. | $ 162,000,000 | 2002 | Garden City Group |
| 51 | Broadcom Corp. | $ 160,500,000 | 2010 | Garden City Group |
| 52 | Brocade Communications Systems, Inc. | $ 160,098,500 | 2009 | Epiq Systems, Inc. |
| 53 | Bennett Funding Group, Inc. | $ 152,635,000 | 2003 | Garden City Group |
| 54 | Merrill Lynch & Co., Inc. (Bonds or Preferred Shares Offerings) | $ 150,000,000 | 2009 | Analytics Inc. |
| 54 | AT&T Wireless Tracking Stock | $ 150,000,000 | 2006 | Gilardi & Co. LLC |
| 54 | Broadcom Corp. | $ 150,000,000 | 2005 | Gilardi & Co. LLC |
| 57 | TXU Corp. | $ 149,750,000 | 2005 | Gilardi & Co. LLC |
| 58 | Sumitomo (Copper Trading) Corp. | $ 149,250,000 | 2001 | ACS Financial Securities Services |
| 59 | Charter Communications, Inc. | $ 146,250,000 | 2005 | Berdon LLP |
| 60 | Sunbeam Corp. | $ 140,995,187 | 2002 | ACS Financial Securities Services |
| 61 | Biovail Corp. | $ 138,000,000 | 2008 | Complete Claim Solutions |
| 62 | The Coca-Cola Company | $ 137,500,000 | 2008 | Gilardi & Co. LLC |
| 62 | Electronic Data Systems Corp. | $ 137,500,000 | 2006 | Poorman-Douglas |
| 64 | Informix Corp. | $ 136,500,000 | 1999 | Heffler Radetich & Saitta LLP |
| 65 | Computer Associates International, Inc. | $ 133,551,000 | 2003 | Gilardi & Co. LLC |
| 66 | Doral Financial Corp. | $ 130,000,000 | 2007 | Gilardi & Co. LLC |
| 67 | Delphi Corp. | $ 128,350,000 | 2009 | Garden City Group |
| 68 | Edward D. Jones & Co., L.P. | $ 127,500,000 | 2007 | Edward D. Jones & Co., L.P. |
| 69 | Bristol-Myers Squibb Co. | $ 125,000,000 | 2009 | Garden City Group |



Securities Class Action Services

| RANK | Case Name | Total Settlement Amount | Settlement Year | Claims Administrator |
|------|-----------|------------------------:|-----------------|----------------------|
| 70 | New Century Financial Corp. | $ 124,827,088 | 2010 | Analytics Inc. |
| 71 | Mattel, Inc. | $ 122,000,000 | 2003 | Gilardi & Co. LLC |
| 72 | Lernout & Hauspie Speech Products N.V. | $ 120,520,000 | 2005 | AB Data, Ltd. |
| 73 | Bank One Corp. (First Chicago NBD) | $ 120,000,000 | 2005 | Strategic Claims Services |
| 73 | Deutsche Telekom AG | $ 120,000,000 | 2005 | Garden City Group |
| 73 | Conseco, Inc. | $ 120,000,000 | 2002 | Poorman-Douglas |
| 76 | Peregrine Systems, Inc. | $ 117,567,922 | 2009 | Gilardi & Co. LLC |
| 77 | Mercury Interactive Corp. | $ 117,500,000 | 2008 | Complete Claim Solutions |
| 78 | The Interpublic Group of Companies, Inc. | $ 115,000,000 | 2004 | Garden City Group |
| 79 | Ikon Office Solutions, Inc. | $ 111,000,000 | 2000 | Gilardi & Co. LLC |
| 80 | CVS Corp. | $ 110,000,000 | 2005 | Garden City Group |
| 80 | DPL Inc. (Federal Class Settlement) | $ 110,000,000 | 2003 | Fifth Third Bank |
| 82 | Homestore.com, Inc. | $ 107,421,216 | 2009 | Rust Consulting |
| 83 | Prison Realty Trust Inc. | $ 104,129,480 | 2001 | Gilardi & Co. LLC |
| 84 | Symbol Technologies, Inc. | $ 102,000,000 | 2004 | AB Data, Ltd. |
| 85 | American Express Financial Advisors | $ 100,000,000 | 2007 | Garden City Group |
| 85 | AT&T Corp. | $ 100,000,000 | 2005 | Gilardi & Co. LLC |
| 85 | Honeywell International, Inc. | $ 100,000,000 | 2004 | Gilardi & Co. LLC |
| 88 | Cisco Systems, Inc. | $ 99,250,000 | 2006 | Gilardi & Co. LLC |
| 89 | American International Group, Inc. | $ 97,500,000 | 2010 | Complete Claim Solutions |
| 90 | Fleming Companies, Inc. | $ 93,950,000 | 2005 | Heffler Radetich & Saitta LLP |
| 91 | CIGNA Corp. | $ 93,000,000 | 2007 | Heffler Radetich & Saitta LLP |
| 92 | Gemstar-TV Guide International, Inc. | $ 92,500,000 | 2005 | Garden City Group |
| 92 | Boeing Co. | $ 92,500,000 | 2002 | Gilardi & Co. LLC |
| 94 | OM Group, Inc. | $ 92,400,000 | 2005 | Garden City Group |
| 95 | Parmalat Finanziaria, S.p.A. | $ 91,400,000 | 2010 | Epiq Systems, Inc. |
| 96 | International Rectifier Corp. | $ 90,000,000 | 2010 | Garden City Group |
| 96 | New York Life Insurance Co. | $ 90,000,000 | 1996 | Hanzman Criden Korge & Chaykin |
| 98 | Royal Dutch Petroleum Company/The Shell Transport and Trading Company PLC | $ 89,508,000 | 2008 | RCB Fund Services LLC (Breedon Co.) |
| 99 | i2 Technologies, Inc. | $ 87,750,000 | 2005 | Gilardi & Co. LLC |
| 100 | Legato Systems Inc. | $ 85,000,000 | 2002 | Garden City Group |



Securities Class Action Services

## Restatements





Securities Class Action Services

## Restatements

Cases Involving Accounting Restatements in Top 100 Settlements

| Rank | Case Name | Settlement Year | Total Settlement Amount | Restatement |
|------|-----------|-----------------|-------------------------|-------------|
| 1 | Enron Corp. | 2010 | $7,242,000,000 | Yes |
| 2 | WorldCom, Inc. | 2005 | $6,156,100,670 | Yes |
| 3 | Cendant Corp. | 2000 | $3,318,250,000 | Yes |
| 4 | Tyco International, Ltd | 2007 | $3,200,000,000 | No |
| 5 | AOL Time Warner, Inc. | 2006 | $2,500,000,000 | Yes |
| 6 | Nortel Networks Corp. I | 2006 | $1,142,775,308 | No |
| 7 | Royal Ahold, N.V. | 2006 | $1,100,000,000 | Yes |
| 8 | Nortel Networks Corp. II | 2006 | $1,074,265,298 | Yes |
| 9 | McKesson HBOC Inc. | 2008 | $1,042,500,000 | Yes |
| 10 | UnitedHealth Group, Inc. | 2009 | $925,500,000 | Yes |
| 11 | HealthSouth Corp. | 2010 | $804,500,000 | Yes |
| 12 | Xerox Corp. | 2009 | $750,000,000 | Yes |
| 13 | Lucent Technologies, Inc. | 2003 | $667,000,000 | Yes |
| 14 | Cardinal Health, Inc. | 2007 | $600,000,000 | Yes |
| 15 | IPO Securities Litigation | 2009 | $586,000,000 | No |
| 16 | BankAmerica Corp. | 2004 | $490,000,000 | No |
| 17 | Merrill Lynch & Co., Inc. | 2009 | $475,000,000 | No |
| 18 | Dynegy, Inc. | 2005 | $474,050,000 | Yes |
| 19 | Adelphia Communications Corp. | 2006 | $460,000,000 | Yes |
| 19 | Raytheon Company | 2004 | $460,000,000 | Yes |
| 21 | Waste Management Inc. II | 2003 | $457,000,000 | No |
| 22 | Global Crossing, Ltd. | 2007 | $447,800,000 | Yes |
| 23 | Qwest Communications International, Inc. | 2009 | $445,000,000 | Yes |
| 24 | Federal Home Loan Mortgage Corp. (Freddie Mac) | 2006 | $410,000,000 | Yes |
| 25 | Marsh & McLennan Companies, Inc. | 2009 | $400,000,000 | No |
| 26 | Cendant Corp. (PRIDES) | 2006 | $374,000,000 | Yes |
| 27 | Refco, Inc. | 2010 | $323,000,000 | Yes |
| 28 | Rite Aid Corp. | 2003 | $319,580,000 | Yes |
| 29 | Williams Companies, Inc. | 2007 | $311,000,000 | No |
| 30 | General Motors Corp. | 2009 | $303,000,000 | Yes |



Securities Class Action Services

| Rank | Case Name | Settlement Year | Total Settlement Amount | Restatement |
|------|-----------|-----------------|-------------------------|-------------|
| 31 | Bristol-Myers Squibb Co. | 2004 | $300,000,000 | No |
| 31 | DaimlerChrysler AG | 2003 | $300,000,000 | No |
| 31 | Oxford Health Plans Inc. | 2003 | $300,000,000 | No |
| 34 | El Paso Corp. | 2007 | $285,000,000 | Yes |
| 35 | Tenet Healthcare Corp. | 2008 | $281,500,000 | No |
| 36 | 3Com Corp. | 2001 | $259,000,000 | Yes |
| 37 | Comverse Technology, Inc. | 2010 | $225,000,000 | Yes |
| 38 | Waste Management Inc. | 1999 | $220,000,000 | Yes |
| 39 | Sears, Roebuck & Co. | 2006 | $215,000,000 | Yes |
| 40 | The Mills Corp. | 2009 | $202,750,000 | Yes |
| 41 | Kinder Morgan, Inc. | 2010 | $200,000,000 | No |
| 41 | CMS Energy Corp. | 2007 | $200,000,000 | Yes |
| 43 | Safety-Kleen Corp. (Bondholders) | 2006 | $197,622,944 | Yes |
| 44 | MicroStrategy, Inc. | 2001 | $192,500,000 | Yes |
| 45 | Motorola, Inc. | 2007 | $190,000,000 | No |
| 46 | Bristol-Myers Squibb Co. | 2006 | $185,000,000 | No |
| 47 | Maxim Integrated Products, Inc. | 2010 | $173,000,000 | Yes |
| 48 | Juniper Networks, Inc. | 2010 | $169,000,000 | Yes |
| 49 | Schering-Plough Corp. | 2009 | $165,000,000 | No |
| 50 | Dollar General Corp. | 2002 | $162,000,000 | Yes |
| 51 | Broadcom Corp. | 2010 | $160,500,000 | Yes |
| 52 | Brocade Communications Systems, Inc. | 2009 | $160,098,500 | Yes |
| 53 | Bennett Funding Group, Inc. | 2003 | $152,635,000 | No |
| 54 | Merrill Lynch & Co., Inc. (Bonds or Preferred Shares Offerings) | 2009 | $150,000,000 | No |
| 54 | AT&T Wireless Tracking Stock | 2006 | $150,000,000 | No |
| 54 | Broadcom Corp. | 2005 | $150,000,000 | Yes |
| 57 | TXU Corp. | 2005 | $149,750,000 | No |
| 58 | Sumitomo (Copper Trading) Corp. | 2001 | $149,250,000 | No |
| 59 | Charter Communications, Inc. | 2005 | $146,250,000 | Yes |
| 60 | Sunbeam Corp. | 2002 | $140,995,187 | Yes |
| 61 | Biovail Corp. | 2008 | $138,000,000 | Yes |
| 62 | The Coca-Cola Company | 2008 | $137,500,000 | No |



Securities Class Action Services

| Rank | Case Name | Settlement Year | Total Settlement Amount | Restatement |
|------|-----------|-----------------|-------------------------|-------------|
| 62 | Electronic Data Systems Corp. | 2006 | $137,500,000 | No |
| 64 | Informix Corp. | 1999 | $136,500,000 | Yes |
| 65 | Computer Associates International, Inc. | 2003 | $133,551,000 | No |
| 66 | Doral Financial Corp. | 2007 | $130,000,000 | Yes |
| 67 | Delphi Corp. | 2009 | $128,350,000 | Yes |
| 68 | Edward D. Jones & Co., L.P. | 2007 | $127,500,000 | No |
| 69 | Bristol-Myers Squibb Co. | 2009 | $125,000,000 | No |
| 70 | New Century Financial Corp. | 2010 | $124,827,088 | Yes |
| 71 | Mattel, Inc. | 2003 | $122,000,000 | No |
| 72 | Lernout & Hauspie Speech Products N.V. | 2005 | $120,520,000 | Yes |
| 73 | Bank One Corp. (First Chicago NBD) | 2005 | $120,000,000 | No |
| 73 | Deutsche Telekom AG | 2005 | $120,000,000 | No |
| 73 | Conseco, Inc. | 2002 | $120,000,000 | Yes |
| 76 | Peregrine Systems, Inc. | 2009 | $117,567,922 | Yes |
| 77 | Mercury Interactive Corp. | 2008 | $ 117,500,000 | Yes |
| 78 | The Interpublic Group of Companies, Inc. | 2004 | $115,000,000 | Yes |
| 79 | Ikon Office Solutions, Inc. | 2000 | $111,000,000 | No |
| 80 | CVS Corp. | 2005 | $110,000,000 | No |
| 80 | DPL Inc. (Federal Class Settlement) | 2003 | $110,000,000 | Yes |
| 82 | Homestore.com, Inc. | 2009 | $107,421,216 | Yes |
| 83 | Prison Realty Trust Inc. | 2001 | $104,129,480 | No |
| 84 | Symbol Technologies, Inc. | 2004 | $102,000,000 | Yes |
| 85 | American Express Financial Advisors | 2007 | $100,000,000 | No |
| 85 | AT&T Corp. | 2005 | $100,000,000 | No |
| 85 | Honeywell International, Inc. | 2004 | $100,000,000 | No |
| 88 | Cisco Systems, Inc. | 2006 | $99,250,000 | No |
| 89 | American International Group, Inc. | 2010 | $97,500,000 | Yes |
| 90 | Fleming Companies, Inc. | 2005 | $93,950,000 | Yes |
| 91 | CIGNA Corp. | 2007 | $93,000,000 | Yes |
| 92 | Gemstar-TV Guide International, Inc. | 2005 | $92,500,000 | Yes |
| 92 | Boeing Co. | 2002 | $92,500,000 | No |
| 94 | OM Group, Inc. | 2005 | $92,400,000 | No |



Securities Class Action Services

| Rank | Case Name | Settlement Year | Total Settlement Amount | Restatement |
|------|-----------|-----------------|-------------------------|-------------|
| 95 | Parmalat Finanziaria, S.p.A. | 2010 | $91,400,000 | Yes |
| 96 | International Rectifier Corp. | 2010 | $90,000,000 | Yes |
| 96 | New York Life Insurance Co. | 1996 | $90,000,000 | No |
| 98 | Royal Dutch Petroleum Company/The Shell Transport and Trading Company PLC | 2008 | $89,508,000 | Yes |
| 99 | i2 Technologies, Inc. | 2005 | $87,750,000 | Yes |
| 100 | Legato Systems Inc. | 2002 | $85,000,000 | Yes |

Securities Class Action Services

## Top 30 SEC Disgorgements





Securities Class Action Services

## Top 30 SEC Disgorgements
Cases Listed in Top 30 Disgorgements Categorized By Settlement Year

| RANK | Case Name | Total Settlement Amount | Settlement Year |
|---|---|---|---|
| 1 | American International Group, Inc. (SEC) | $ 800,000,000 | 2008 |
| 2 | WorldCom, Inc. (SEC) | $ 750,000,000 | 2003 |
| 3 | Adelphia Communications Corp. (SEC) (2002) | $ 715,000000 | 2009 |
| 4 | Enron Corp. (SEC) | $ 450,000,000 | 2008 |
| 5 | Banc of America Capital Management, LLC (SEC) | $ 375,000,000 | 2007 |
| 6 | Federal National Mortgage Association (Fannie Mae) (SEC) | $ 350,000,001 | 2007 |
| 7 | Invesco Funds (SEC) | $ 325,000,000 | 2008 |
| 8 | Time Warner, Inc. (SEC) | $ 308,000,000 | 2005 |
| 9 | Prudential Securities (SEC) | $ 270,000,000 | 2010 |
| 10 | Qwest Communications International Inc. (SEC Fair Fund) | $ 252,869,388 | 2006 |
| 11 | Alliance Capital Management L.P. (SEC) | $ 250,000,000 | 2008 |
| 11 | Bear Stearns (SEC) | $ 250,000,000 | 2008 |
| 11 | PBHG Mutual Funds (SEC) | $ 250,000,000 | 2004 |
| 14 | NYSE Specialist Firms (SEC) | $ 247,557,023 | 2004 |
| 15 | Massachusetts Financial Services Co. (SEC) | $ 225,629,143 | 2007 |
| 16 | Computer Associates International, Inc. (CRIMINAL) | $ 225,000,000 | 2005 |
| 17 | Smith Barney Family of Funds (SEC) | $ 183,704,031 | 2010 |
| 18 | Millennium Partners, L.P. (SEC) | $ 180,575,005 | 2007 |
| 19 | SEC Analyst Suit 2 - Citigroup Global Markets f/k/a Salomon Smith Barney | $ 157,500,000 | 2005 |
| 20 | Putnam Investment Management, LLC (SEC) | $ 153,524,387 | 2007 |
| 21 | Bank of America Corporation (SEC) | $150,000,001 | 2010 |
| 21 | Bristol-Myers Squibb Company (SEC) | $ 150,000,001 | 2004 |
| 23 | AOL Time Warner, Inc. (DOJ) | $ 150,000,000 | 2006 |
| 24 | Strong Capital Management, Inc. (SEC) | $ 140,750,000 | 2010 |
| 25 | Columbia Funds (SEC) | $ 140,000,000 | 2007 |
| 26 | Canadian Imperial Holdings Inc./CIBC World Markets Corp. (SEC) | $ 125,000,000 | 2010 |
| 27 | Royal Dutch Petroleum / Shell Transport (SEC) | $ 120,000000 | 2008 |
| 28 | Janus Capital Management LLC (SEC) | $ 100,000,000 | 2008 |
| 28 | HealthSouth Corp. (SEC) | $ 100,000,000 | 2007 |
| 28 | Capital Consultants, LLC (SEC) | $ 100,000,000 | 2002 |

*"Total Settlement Amount" reflects the sum of disgorgement and civil penalties in settlements reached with the U.S. Securities and Exchange Commission.
** Settlements that have the same amount are given the same ranking.
*** To be eligible for the Top 30 SEC Disgorgements, the Distribution Plan for the distribution of the Fair Fund must have been approved by the SEC.



Securities Class Action Services

© 2011 ISS | An MSCI Brand