# Exhibit D

Class Action Reports
April 2003

ATTORNEY FEE AWARDS IN COMMON FUND CLASS ACTIONS [FN1]

**I. Introduction and Methodology**

    In 1990 we published an extensive survey of fee awards in securities and antitrust class actions. [FN2] That analysis included 404 cases, representing aggregate class recoveries of $6.3 billion for more than 2.5 million hours for which the fees were awarded. Since then, we have reported fee award data for individual cases in § 50 of each issue. Now we have an updated Survey which, unlike the 1990 Survey, includes consumer, labor, mass tort, and other types of class actions as well as securities and antitrust cases. [FN3] The new Survey is much larger--1,120 cases, representing aggregate class recoveries of about $41 billion for more than 5.7 million hours--although we do not have hours data for cases actually accounting for 60% of the total recoveries and 65% of the fees awarded, due to the present dominance of the percentage of recovery method for awarding fees, where no hours are reported. [FN4] The data for each case is itemized in Table 1 (pp. 169-193) and is summarized for each class recovery size range as follows:

| Recovery Range ($ millions) | No. of Cases | Aggregate Class Recovery ($ millions) | Fees & Costs as % | Atty Hrs. | Multiplier | Current Hourly Rate (in 2/03 $) |
|---|---|---|---|---|---|---|
| ≥ $100m | 64 | 28,424,575 | 15.1 | 1,940,902 | 4.50 | 1,396.21 |
| $75 < $100m | 26 | 2,232,434 | 20.9 | 450,753 | 3.93 | 1,182.15 |
| $50 < $75m | 37 | 2,168,715 | 23.6 | 692,429 | 2.75 | 803.40 |
| $30 < $50m | 67 | 2,496,418 | 24.8 | 495,482 | 2.32 | 679.71 |
| $20 < $30m | 65 | 1,586,256 | 25.8 | 353,296 | 1.90 | 560.06 |
| $10 < $20m | 153 | 2,171,199 | 27.9 | 678,910 | 1.97 | 554.53 |
| $5 < $10m | 217 | 1,478,543 | 30.4 | 568,985 | 1.89 | 513.39 |
| $3 < $5m | 142 | 542,235 | 31.6 | 274,591 | 1.89 | 498.28 |
| $2 < $3m | 98 | 232,727 | 30.5 | 103,495 | 1.63 | 489.90 |
| $1 < $2m | 123 | 172,466 | 31.9 | 105,740 | 1.25 | 356.27 |
| < $1m | 128 | 69,272 | 31.4 | 95,427 | 1.10 | 300.22 |
| **All Cases** | **1,120** | **41,574,841** | **18.4** | **5,760,011** | **3.89** | **1,192.43** |

    As can be seen, for every dollar recovered in a common fund class action, 18.4 cents goes to the attorneys and for other costs (expert fees, out-of-pocket expenses, etc.) [FN5] and 81.6 cents goes to the class members, which should seem to be a pretty good deal for class members relative to paying, say, 40% to an individual personal injury lawyer. A comparison with our 1990 study, limited to antitrust and securities class actions, shows the following:

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

|  | No. of Cases | Aggregate Class Recovery ($ millions) | Fees & Costs as % | Atty Hrs. | Multiplier | Current Hourly Rate (in 2/03 $) |
|---|---|---|---|---|---|---|
| 2003 Sample | 1,120 | 41,574.841 | 18.4 | 5,760.011 | 3.89 | 1,192.43 |
| 1990 Sample | 404 | 6,322.658 | 14.8 | 2,515.642 | 1.83 | 494.26 |

In our 1990 Study, we noted that average hourly rates, multipliers, and fee percentages had changed little from that reported in our previous 1980 Study. [FN6] In contrast, those numbers have changed significantly from 1990 to 2003. Notably (1) the average hourly rate has increased from $494.26 in 1990 (inflated to 2003 dollars) to $1,192.43 in 2003; and (2) the average multiplier has increased from 1.83 in 1990 to 3.89 in 2003. But these increases are mainly due to the addition of new "mega" cases with very high class recoveries. For example, in the 1990 Study there were only 12 cases with recoveries of $75 million or greater (and containing hourly data). In the 2003 Study, there are 55 such cases. Because the data show that, on average, higher recoveries result in higher hourly rates and higher multipliers, these new large recovery cases explain the multiplier and hourly rate increases from 1990 to 2003.

Similarly, the average percentage of recovery consumed by fees and expenses has also increased, from 14.8 in 1990 to 18.4 in 2003. This increase is explained by the increasing ascendancy of the percentage-of-recovery method of awarding fees over the more stringent lodestar/multiplier method. For the 471 cases that used the percentage method, fees and costs consumed an average of 20.9% of recoveries. For the 649 non-percentage (or "mixed" percentage/multiplier) fee cases, fees and costs consumed an average of 14.5% of recoveries. Even in the larger recovery ranges ($75 million or higher), courts have awarded fees of at least 25% in 25 of those 90 cases.

The 2003 Survey does confirm what the 1980 and 1990 Surveys found--that hourly rates and multipliers tend on average to increase with the size of the class recovery (though there is extreme variability in individual cases). The percentage of the class recovery consumed by attorney fees and costs is remarkably constant for recoveries under $10 million (averaging from 30.4% to 31.9%) and then declines gradually from 27.9% to 23.6% for recoveries between $10 million and $75 million. Even at recoveries in the $75 million to $100 million Group (20.9%) and the over $100 million Group (15.1%), the average percentages are significantly higher than those in the highest range in the 1990 study--10.1% for the over $50 million Group.

That the overall fee percentage is 15.1% for recoveries in Group 1 ($100 million and over), as compared with the 18.4% figure for the entire sample, illustrates how a relatively few "big cases" dominate the entire sample. Just 13 cases in which recoveries were over $400 million account for nearly half of the total $41.6 billion recovered in all 1,120 cases and 36% of the total fees awarded.

Care has been taken to include all fee awards we have been able to find and analyze thus far, those involving low as well as high percentages, hourly rates, and multipliers. This is not a "selective" Survey aimed at pleasing either plaintiffs or defendants. Table 1 follows and combines all of the cases into a single sample ordered by the size of the class recovery. A more detailed explanation of the data in Table 1 follows.

**II. Chart of Recoveries and Awards by Recovery Size**

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

**(Recoveries, Fee and Costs Recovery Percentages, Hours, Lodestars, Multipliers, and Hourly Rates)**

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Case | Recovery | Fee Awarded | Costs | Fees & Costs as % of Recovery | Years Case Pend-ing | Fee Date | Hours Awarded | Hours Dis-allowed | Net Recovery per hr. (2/03 $) | Lode-star Hourly Rate | Mul-tiplier (13/11) | Total Hourly Rate (3/8) | Total Hourly Rate 2/03 |
| | | ($ 000's) | ($ 000's) | ($ 000's) | | | | | | | | | | |
| | Overall Summary, N = 1,120 | 41,574,841 | 7,024,295 | 637,029 | 18.4 | 4.5 | | 5,760,011 | 128,847 | 30,183 | 249.75 | 3.89 | 990.64 | 1,192.43 |
| | Overall - Without Proxy Data, N = 1,031 | 37,937,066 | 6,490,842 | 602,669 | 18.7 | 4.5 | | 4,722,505 | 117,237 | 25,343 | 253.78 | 3.06 | 848.7 | 960.65 |
| | Overall - Proxy Data Only, N = 89 | 3,637,775 | 533,453 | 34,359 | 15.6 | 4.5 | | 1,037,506 | 11,610 | 47,515 | 229.26 | 7.08 | 1,513.3 | 2,074.58 |
| | Overall - No Percentage Fee, N = 649 | 16,083,376 | 1,976,039 | 348,915 | 14.5 | 4.7 | | 3,301,903 | 93,180 | 35,199 | 236.80 | 3.03 | 794.04 | 936.05 |
| | Overall - Percentage Fee Only, N = 471 | 25,491,465 | 5,048,256 | 288,113 | 20.9 | 4.4 | | 2,470,387 | 35,667 | 22,254 | 265.40 | 4.97 | 1,232.14 | 1,513.61 |
| | Group I - Recovery is $100 million or greater | | | | | | | | | | | | | |
| 1 | % (C) Price (Miles) v. Philip Morris | 10,100,500 | 1,775,125 | 0 | 17.6 | 4.8 | 3/03 | | | | | | | |
| 2 | (S) Cendant Securities Litigation | 3,186,500 | 55,000 | 14,624 | 2.2 | 4.8 | 2/5/03 | 35,000 | | 89,054 | 371.43 | 4.23 | 1,571.43 | 1,571.43 |
| 4 | (C) Cox v. Shell Oil Co. * | 1,131,803 | 82,906 | 85,429 | 14.9 | 2.2 | 11/17/95 | | | | | | | |
| 3 | % (A) NASDAQ Market-Makers | 1,027,000 | 143,780 | 4,413 | 14.4 | 4.5 | 11/1/98 | 129,629 | | 7,511 | 279.19 | 3.97 | 1,109.17 | 1,228.87 |
| 5 | % (A) Brand Name Prescription Drugs | 696,667 | 175,000 | 1,673 | 25.4 | 6.0 | 2/10/00 | | | | | | | |
| 6 | (S) WPPSS | 687,000 | 50,228 | 50,318 | 14.6 | 12.5 | 10/24/95 | 138,518 | 18,839 | 5,005 | 201.45 | 1.80 | 362.61 | 428.67 |
| 7 | % (S) Standard Oil/BP Lit. | 640,000 | 20,000 | 2,000 | 3.4 | 1.0 | 7/1/87 | 5,000 | | 197,347 | 183.45 | 21.80 | 4,000.00 | 6,386.64 |
| 8 | (A) Corrugated Container | 550,000 | 40,801 | 3,405 | 8.0 | 6.5 | 12/16/83 | 117,001 | 3,666 | 7,754 | 105.79 | 3.30 | 348.73 | 625.51 |
| 9 | % (C) Naef v. Masonite Corp. ** | 528,000 | 65,500 | 2,500 | 12.9 | 3.1 | 1/98 | | | | | | | |
| 10 | (C) Sandpiper Village v. La.-Pacific *** | 526,800 | 26,800 | 0 | 5.1 | 0.8 | 4/96 | | | | | | | |
| 11 | % (S) Bankamerica Securities | 490,000 | 86,416 | 9,911 | 19.7 | 4.0 | 10/15/02 | 81,442 | | 4,844 | 353.70 | 3.00 | 1,061.08 | 1,063.42 |
| 12 | % (S) Waste Management Securities | 457,000 | 36,225 | 866 | 8.1 | 2.8 | 4/29/02 | 18,913 | | 22,437 | 361.79 | 5.29 | 1,915.35 | 1,935.59 |
| 13 | % (L) McLendon v. Continental Group | 415,000 | 33,289 | 850 | 8.2 | 13.5 | 12/16/94 | 94,590 | 250 | 4,887 | 241.32 | 1.46 | 351.92 | 427.15 |
| 14 | % (A) Vitamins Antitrust Litigation | 365,188 | 123,188 | 3,261 | 34.6 | 3.3 | 7/16/01 | | | | | | | |
| 15 | % (S) Cendant PRIDES | 298,229 | 14,100 | 2,367 | 5.5 | 4.0 | 6/11/02 | 9,200 | | 30,933 | 290.00 | 5.28 | 1,532.61 | 1,547.94 |
| 16 | % (S) 3Com Securities | 259,000 | 46,620 | 1,201 | 18.5 | 3.3 | 3/1/01 | 21,651 | | 10,058 | 322.74 | 6.67 | 2,153.25 | 2,220.46 |
| 17 | (S) Am. Continental/Lincoln Sav. | 250,000 | 66,500 | 0 | 26.6 | 3.5 | 9/1/92 | | | | | | | |
| 18 | (E) Kraszewski v. State Farm | 240,000 | 65,000 | 0 | 27.1 | 14.0 | 6/1/93 | | | | | | | |
| 19 | % (S) Waste Management Securities | 220,000 | 44,000 | 1,915 | 20.9 | 1.8 | 9/17/99 | | | | | | | |
| 20 | (A) Folding Carton | 218,000 | 13,211 | 1,250 | 6.6 | 3.6 | 10/5/79 | 61,419 | 5,460 | 7,980 | 105.90 | 2.03 | 215.10 | 517.96 |
| 21 | (J) Joseph v. Shell Oil | 205,000 | 15,000 | 0 | 7.3 | 1.3 | 4/19/85 | | | | | | | |
| 22 | (M) Agent Orange | 195,000 | 7,950 | 3,157 | 5.7 | 8.2 | 4/21/87 | 41,180 | | 7,200 | 147.76 | 1.31 | 193.05 | 311.24 |
| 23 | % (S) Rite Aid Corp. Sec. Lit. | 193,000 | 49,250 | 500 | 25.8 | 0.5 | 6/8/01 | 16,000 | | 9,139 | 285.94 | 10.73 | 3,078.13 | 3,142.11 |
| 24 | % (C) Weatherford v. Employers Nat. Ins. | 190,379 | 60,075 | 100 | 31.6 | 4.6 | 12/1/95 | 50,000 | | 3,076 | 247.93 | 4.85 | 1,201.50 | 1,419.45 |
| 25 | % (A) Lease Oil | 190,000 | 46,652 | 19,958 | 35.1 | 3.8 | 5/1/99 | 132,000 | | 1,022 | 262.37 | 1.35 | 353.42 | 386.38 |
| 29 | % (T) Kuhnlein v. Fla. Dep't Revenue | 188,000 | 6,477 | 74 | 3.5 | 1.9 | 10/1/95 | 6,731 | | 31,868 | 192.47 | 5.00 | 962.33 | 1,137.64 |
| 26 | (S) In re Baldwin-United Corp | 183,894 | 7,482 | 397 | 4.3 | 2.8 | 6/27/86 | 26,802 | | 10,897 | 139.59 | 2.00 | 279.17 | 463.24 |
| 27 | % (L) Nat'l Treas. Emp. Union v. U.S. | 178,016 | 17,351 | 900 | 10.3 | 19.8 | 6/20/02 | | | | | | | |
| 28 | (S) Cooperman v. Lee | 176,950 | 1,798 | 202 | 1.1 | 0.6 | 11/1/88 | 3,313 | | 79,759 | 207.39 | 2.62 | 542.68 | 819.66 |
| 30 | (A) In re Plywood | 171,427 | 24,600 | 936 | 14.9 | 9.0 | 4/1/83 | | | | | | | |
| 31 | (M) Shell Oil Refinery | 170,000 | 31,847 | 13,845 | 26.9 | 5.4 | 10/1/93 | 43,540 | | 3,560 | 225.00 | 3.25 | 731.44 | 912.16 |
| 32 | (C) Sampson v. Kodak | 167,391 | 6,000 | 17,391 | 14.0 | 4.2 | 3/21/90 | | | | | | | |
| 33 | % (S) Dollar General Corp. Sec. Lit. | 162,000 | 33,824 | 1,010 | 21.5 | 1.1 | 5/24/02 | 37,007 | | 3,408 | 289.84 | 2.58 | 746.72 | 763.53 |
| 34 | % (S) MicroStrategy, Inc. Sec. Lit. | 153,521 | 27,634 | 2,560 | 19.7 | 1.6 | 10/26/01 | 48,794 | | 2,953 | 200.00 | 2.00 | 399.64 | 446.86 |
| 35 | % (M) Copley Pharmaceutical | 150,000 | 19,500 | 1,630 | 14.1 | 3.8 | 4/1/98 | | | | | | | |
| 36 | % (S) Synthroid Marketing Litigation | 141,730 | 23,133 | 2,121 | 17.8 | 5.1 | 5/9/02 | | | | | | | |
| 37 | (L) Gulf Pension | 141,730 | 18,506 | 1,724 | 14.3 | 5.0 | 9/27/91 | 36,440 | | 4,416 | 161.75 | 3.14 | 507.84 | 672.55 |
| 38 | % (S) Walco Inves., Inc. v. Thenen | 141,188 | 21,178 | 0 | 15.0 | 4.0 | 7/18/97 | 45,287 | | 3,000 | 258.73 | 1.81 | 467.64 | 529.41 |
| 39 | % (S) Sunbeam Securities Litigation | 140,750 | 35,188 | 4,652 | 28.3 | 2.2 | 12/1/01 | 92,918 | | 1,127 | 297.07 | 1.27 | 378.69 | 392.97 |
| 40 | % (A) Petroleum Products | 140,000 | 29,449 | 0 | 21.0 | 20.0 | 8/11/94 | | | | | | | |
| 41 | % (S) Informix | 136,500 | 39,670 | 4,267 | 32.2 | 2.6 | 11/23/99 | | | | | | | |
| 42 | (S) Prudential Securities | 132,500 | 35,526 | 2,895 | 29.0 | 3.7 | 2/1/96 | 99,379 | | 1,110 | 251.50 | 1.42 | 357.48 | 419.33 |
| 43 | % (A) Sumitomo Copper Litigation | 132,095 | 34,950 | 2,467 | 28.3 | 3.6 | 1/1/00 | 58,015 | | 1,757 | 271.10 | 2.22 | 602.43 | 648.47 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pend-ing | [7] Fee Date | [8] Hours Awarded | [9] Hours Dis-allowed | [10] Net Recovery per hr. (2/03 $) | [11] Lode-star Hourly Rate | [12] Mul-tiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | (E) Haynes v. Shoney's | 130,500 | 24,400 | 1,100 | 19.5 | 3.6 | 1/25/93 | | | | | | | |
| 45 % | (EN) In re Combustion, Inc. | 127,396 | 45,863 | 15,788 | 48.4 | 11.0 | 6/4/97 | | | | | | | |
| 46 % | (A) Infant Formula | 125,760 | 31,440 | 1,612 | 26.3 | 3.0 | 9/7/93 | | | | | | | |
| 47 | (S) PaineWebber L.P. Litigation | 125,000 | 25,951 | 3,688 | 23.7 | 3.3 | 3/1/98 | 70,000 | | 1,526 | 264.80 | 1.40 | 370.72 | 415.29 |
| 48 % | (S) Kurzweil v. Philip Morris Cos | 123,820 | 37,146 | 1,667 | 31.3 | 5.6 | 11/1/99 | | | | | | | |
| 49 % | (S) Conseco Securities Litigation | 120,000 | 17,582 | 2,450 | 16.7 | 2.3 | 8/7/02 | | | | | | | |
| 50 | (E) Roberts v. Texaco | 116,100 | 19,154 | 991 | 17.4 | 3.3 | 7/29/97 | 15,000 | | 7,242 | 232.17 | 5.50 | 1,276.94 | 1,445.61 |
| 51 | (L) Local 56 v. Campbell Soup Co | 114,500 | 3,239 | 261 | 3.1 | 4.0 | 2/25/97 | 6,900 | | 18,315 | 196.61 | 2.39 | 469.47 | 534.48 |
| 52 | (S) Petro-Lewis Sec. Lit | 113,500 | 3,119 | 386 | 3.1 | 0.9 | 1/1/85 | 7,592 | | 24,953 | 159.43 | 2.58 | 410.82 | 707.55 |
| 53 % | (S) Ikon Office Solutions, Inc. | 111,841 | 32,387 | 3,843 | 32.4 | 1.8 | 5/1/00 | 47,814 | | 1,675 | 275.62 | 2.46 | 677.36 | 717.65 |
| 54 % | (L) Unisys Retiree Litigation | 111,000 | 6,938 | 475 | 6.7 | 1.5 | 3/1/95 | 16,670 | 3,800 | 7,458 | 190.00 | 2.19 | 416.17 | 499.46 |
| 55 | (S) In re Prudential | 110,000 | 29,700 | 1,895 | 28.7 | 3.0 | 1/1/96 | 81,280 | | 1,135 | 250.16 | 1.46 | 365.40 | 430.01 |
| 56 | (E) Slender v. Lucky Stores | 107,100 | 13,750 | 0 | 12.8 | 5.7 | 4/20/94 | | | | | | | |
| 57 % | (A) Methionine Antitrust Litigation | 107,000 | 24,000 | 977 | 23.3 | 3.3 | 10/3/02 | 42,000 | | 1,957 | 309.52 | 1.85 | 571.43 | 572.69 |
| 58 % | (W) Ramah Navajo Chapter v. Babbitt | 104,800 | 14,511 | 414 | 14.2 | 9.0 | 12/6/02 | 10,760 | | 8,441 | 289.84 | 4.65 | 1,348.64 | 1,362.89 |
| 59 % | (E) Ingram v. Coca Cola Co | 103,500 | 20,700 | 2,741 | 22.6 | 2.5 | 6/7/01 | 22,000 | | 3,715 | 254.55 | 3.70 | 940.91 | 960.47 |
| 60 | (S) Shea v. New York Life Ins. | 102,500 | 12,500 | 0 | 12.2 | 0.5 | 7/3/96 | | | | | | | |
| 61 | (M) Bowling v. Pfizer | 102,500 | 10,250 | 657 | 10.6 | 5.0 | 5/24/96 | 30,186 | | 3,521 | 163.82 | 2.07 | 339.56 | 393.99 |
| 62 % | (S) Salomon Bros. Treasury | 100,000 | 25,000 | 3,500 | 28.5 | 3.0 | 8/5/94 | 58,805 | | 1,483 | 240.19 | 1.77 | 425.13 | 518.43 |
| 63 % | (M) Orthopedic Bone Screw PL Lit. | 100,000 | 12,000 | 3,991 | 16.0 | 4.6 | 10/1/00 | 81,532 | | 1,076 | 204.49 | 0.72 | 147.18 | 153.69 |
| 64 | (W) Cosgrove v. Sullivan | 100,000 | 1,000 | 6 | 1.0 | 4.8 | 3/1/91 | 594 | | 224,307 | 217.62 | 7.74 | 1,683.50 | 2,265.87 |
| | Group I Summary, N = 64 | 28,424,575 | 3,967,359 | 313,212 | 15.1 | 4.8 | | 1,940,902 | 32,015 | 42,085 | 272.53 | 4.50 | 1,197.46 | 1,396.21 |
| | Group I Without Proxy Data, N = 55 | 26,241,979 | 3,728,955 | 303,475 | 15.4 | 4.7 | | 1,650,666 | 31,765 | 34,923 | 280.05 | 3.41 | 1,019.19 | 1,092.37 |
| | Group I Proxy Data Only, N = 9 | 2,182,596 | 238,403 | 9,737 | 11.4 | 4.9 | | 290,236 | 250 | 75,045 | 237.93 | 9.54 | 2,017.85 | 2,794.39 |
| | Group I No Percentage Fee, N = 29 | 9,940,790 | 700,434 | 207,948 | 9.1 | 5.2 | | 973,480 | 28,215 | 48,788 | 269.31 | 3.30 | 959.55 | 1,048.86 |
| | Group I Percentage Fee Only, N = 35 | 18,483,786 | 3,266,924 | 105,264 | 18.2 | 4.5 | | 967,422 | 3,800 | 32,618 | 277.09 | 6.20 | 1,533.49 | 1,886.80 |
| | Group II - Recovery is $75 million but less than $100 million | | | | | | | | | | | | | |
| 65 % | (S) VMS | 98,500 | 23,256 | 1,683 | 25.3 | 1.9 | 11/1/91 | 35,922 | | 2,700 | 204.01 | 3.17 | 647.41 | 853.66 |
| 66 % | (M) Price v. Ciba-Geigy Corp. | 98,000 | 15,000 | 184 | 15.5 | 1.1 | 3/1/95 | 6,254 | | 15,892 | 244.06 | 9.83 | 2,398.46 | 2,878.47 |
| 67 % | (L) Vizcaino v. Microsoft Corp. | 96,885 | 26,517 | 610 | 28.0 | 9.3 | 5/15/02 | 17,787 | | 3,963 | 390.98 | 3.81 | 1,490.83 | 1,506.58 |
| 68 % | (S) Shields v. Dow Jones | 95,000 | 5,000 | 86 | 5.4 | 4.9 | 1/1/92 | 3,394 | | 34,856 | 222.62 | 6.62 | 1,473.19 | 1,938.29 |
| 69 % | (E) Butler v. Home Depot USA, Inc. | 94,983 | 20,500 | 843 | 22.5 | 3.5 | 8/1/95 | 25,824 | | 3,389 | 246.47 | 3.22 | 793.83 | 943.35 |
| 70 % | (S) Jorstad v. IDS Realty | 94,352 | 1,227 | 124 | 1.4 | 4.7 | 3/10/81 | 6,418 | | 29,683 | 77.12 | 2.48 | 191.25 | 391.77 |
| 71 % | (A) Citric Acid | 92,420 | 22,181 | 2,051 | 26.2 | 5.2 | 7/31/02 | | | | | | | |
| 72 % | (S) Legato Systems, Inc. Sec. Lit. | 90,499 | 21,625 | 3,987 | 28.3 | 2.8 | 1/1/01 | 22,209 | | 2,649 | 310.00 | 3.53 | 1,094.15 | 1,135.39 |
| 73 % | (S) Prudential-Bache | 90,000 | 21,352 | 1,148 | 25.0 | 1.9 | 11/1/00 | | | | | | | |
| 74 | (S) DePriest v. McCaw Cellular | 90,000 | 8,325 | 0 | 9.3 | 2.0 | 5/23/97 | | | | | | | |
| 75 % | (C) MCI Non-Subscriber Tel. Rates | 88,000 | 25,520 | 0 | 29.0 | 6.8 | 9/20/95 | | | | | | | |
| 76 | (S) Aetna, Inc. | 87,500 | 22,500 | 0 | 25.7 | 2.0 | 4/1/01 | | | | | | | |
| 77 % | (A) Travel Agency Commission | 86,892 | 28,964 | 0 | 33.3 | 3.1 | 1/1/98 | | | | | | | |
| 78 | (S) Chambers Development | 85,000 | 16,763 | 1,183 | 21.1 | 2.5 | 1/28/97 | | | | | | | |
| 79 % | (A) Sorbates Direct Purchaser | 82,500 | 24,300 | 1,500 | 31.3 | 2.8 | 7/31/02 | | | | | | | |
| 80 % | (E) Shores v. Publix | 81,978 | 20,495 | 424 | 25.5 | 1.9 | 1/1/01 | | | | | | | |
| 81 | (L) Forbush v. J.C. Penney | 81,500 | 16,700 | 1,300 | 22.1 | 2.0 | 11/1/00 | | | | | | | |
| 82 % | (A) Brewer v. South. Union Corp. | 80,908 | 8,000 | 65 | 10.0 | 6.8 | 5/23/97 | 22,191 | | 1,899 | 100.14 | 1.88 | 187.80 | 632.92 |
| 83 | (A) Fine Paper Antitrust Lit. | 80,578 | 9,697 | 1,587 | 14.0 | 5.2 | 9/21/84 | | | 2,633 | 251.83 | 2.68 | 676.16 | 832.93 |
| 84 | (M) In re Fernald | 80,000 | 8,591 | 1,531 | 12.7 | 7.3 | 10/1/84 | 62,947 | 9,883 | 5,404 | 127.30 | 3.43 | 436.97 | 756.17 |
| 85 | (A) Commercial Explosives | 78,000 | 15,600 | 975 | 21.2 | 4.7 | 9/1/89 | 16,500 | | 1,917 | 169.58 | 0.80 | 136.49 | 235.74 |
| 86 % | | 77,215 | 23,165 | 2,526 | 33.3 | 3.3 | 12/1/98 | | | 5,411 | 195.94 | 4.83 | 945.45 | 1,374.31 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

24 NO. 2 CLASSACTRPTS 4
24 NO. 2 Class Action Reports 4
Page 6

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | | [1]<br>Name of Case | [2]<br>Recovery<br>($ 000's) | [3]<br>Fee<br>Awarded<br>($ 000's) | [4]<br>Costs<br>($ 000's) | [5]<br>Fees & Costs<br>as % of Recovery | [6]<br>Years Case Pending | [7]<br>Fee Date | [8]<br>Hours Awarded | [9]<br>Hours Dis-allowed | [10]<br>Net Recovery per hr.<br>(2/03 $) | [11]<br>Lode-star Hourly Rate | [12]<br>Mul-tiplier<br>(13/11) | [13]<br>Total Hourly Rate<br>(3/8) | [14]<br>2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | % | (C) Van Vranken v. ARCO | 76,723 | 19,181 | 2,457 | 28.2 | 16.4 | 8/1/95 | 19,384 | | 3,377 | 275.80 | 3.59 | 989.52 | 1,175.90 |
| 88 | % | (S) Alcatel Alsthom Sec. Lit. | 75,000 | 14,280 | 1,286 | 20.8 | 2.8 | 12/18/01 | | | | | | 2,063.15 | 2,356.22 |
| 89 | % | (S) IDB Communications Group | 75,000 | 12,379 | 494 | 17.2 | 2.5 | 1/17/97 | | | | | 6.19 | 149.44 | 549.69 |
| 90 | % | (A) Gypsum | 75,000 | 8,846 | 416 | 12.4 | 7.5 | 7/1/74 | 59,195 | | 11,825 | 333.33 | 2.20 | | |
| | | Group II Summary, N = 26 | 2,232,434 | 439,965 | 26,460 | 20.9 | 4.4 | | 450,753 | 38,897 | 4,085 | 67.80 | | 923.81 | 1,182.15 |
| | | Group II Without Proxy Data, N = 22 | 1,864,451 | 390,873 | 23,815 | 22.2 | 4.6 | | 352,334 | 29,014 | 8,983 | 215.45 | 3.93 | 794.41 | 1,033.24 |
| | | Group II Proxy Data Only, N = 4 | 367,983 | 49,091 | 2,644 | 14.1 | 3.4 | | 98,419 | 9,883 | 6,810 | 212.51 | 3.39 | 1,253.65 | 1,561.73 |
| | | Group II No Percentage Fee, N = 12 | 1,025,429 | 147,392 | 11,475 | 15.5 | 4.4 | | 292,049 | 19,513 | 14,522 | 222.95 | 5.33 | 782.62 | 1,140.66 |
| | | Group II Percentage Fee Only, N = 14 | 1,207,005 | 292,573 | 14,984 | 25.5 | 4.5 | | 158,704 | 19,384 | 13,246 | 152.72 | 4.16 | 1,082.65 | 1,228.82 |
| | | Group III - Recovery is $50 million but less than $75 million | | | | | | | | | 4,187 | 286.02 | 3.68 | | |
| 91 | % | (L) Verdin v. R&B Falcon Drilling USA | 73,075 | 18,631 | 294 | 25.9 | 1.1 | 4/24/02 | | | | | | | |
| 92 | % | (S) RJR Nabisco | 72,500 | 17,714 | 411 | 25.0 | 3.8 | 8/1/92 | 12,650 | | 5,543 | 227.13 | 6.17 | 1,400.30 | 1,805.78 |
| 93 | % | (S) Homestake Prod. Co. | 71,906 | 21,258 | 2,500 | 33.0 | 23.0 | 11/1/92 | | | | | | | |
| 94 | % | (S) Triangle Indus. Lit. | 70,000 | 12,000 | 199 | 17.4 | 2.0 | 1/1/90 | 10,000 | | 8,244 | 205.37 | 5.84 | 1,200.00 | 1,711.46 |
| 95 | % | (S) Piper Funds | 67,527 | 10,129 | 334 | 15.5 | 1.6 | 12/14/94 | | | | | | | |
| 96 | % | (C) Wolff v. Cash 4 Titles | 67,500 | 11,475 | 348 | 17.5 | 1.8 | 12/18/01 | 8,636 | | 6,629 | 267.87 | 4.96 | 1,328.74 | 1,366.34 |
| 97 | % | (S) Westinghouse Securities | 67,250 | 22,417 | 1,622 | 35.7 | 8.7 | 10/1/99 | 60,537 | | 771 | 297.83 | 1.24 | 370.30 | 400.02 |
| 98 | % | (S) Louisiana-Pacific Corp. | 65,100 | 16,275 | 1,022 | 26.6 | 1.8 | 2/12/07 | | | | | | | |
| 99 | % | (S) Salomon Securities | 64,100 | 9,159 | 441 | 15.0 | 2.8 | 6/15/94 | 16,905 | | 3,958 | 238.56 | 2.27 | 541.79 | 665.16 |
| 100 | % | (S) National Health Labs | 64,000 | 19,200 | 1,711 | 32.7 | 2.7 | 8/1/95 | 33,852 | | 1,513 | 246.47 | 2.30 | 567.17 | 674.00 |
| 101 | % | (S) Morrison Knudsen Sec. Lit. | 63,150 | 15,990 | 538 | 26.2 | 1.5 | 12/1/95 | | | | | | | |
| 102 | % | (S) Equity Funding | 62,000 | 6,485 | 854 | 11.8 | 4.5 | 6/1/77 | 36,000 | 3,383 | 4,537 | 100.83 | 1.79 | 180.15 | 538.29 |
| 103 | % | (S) Vesta Insurance Group Sec. Lit. | 61,000 | 18,300 | 2,515 | 34.1 | 3.5 | 12/10/01 | | | | | | | |
| 104 | % | (A) Toys "R" Us Antitrust Litigation | 60,800 | 22,375 | 1,442 | 39.2 | 5.3 | 9/1/89 | 21,045 | | 2,554 | 266.09 | 4.00 | 1,063.20 | 1,545.46 |
| 105 | % | (S) Gordon v. Hunt | 60,550 | 8,721 | 362 | 15.0 | 8.5 | 10/1/90 | 25,363 | | 2,762 | 201.40 | 1.71 | 343.83 | 467.97 |
| 106 | % | (S) Medical Care America | 60,000 | 16,500 | 638 | 28.6 | 3.6 | 4/1/96 | | | | | | | |
| 107 | % | (A) Sugar—Western Cases | 60,000 | 8,777 | 1,493 | 17.1 | 5.0 | 11/28/79 | | | | | | | |
| 108 | % | (C) Clark v. Ford Motor Credit Co. | 58,250 | 9,903 | 0 | 17.0 | 2.5 | 12/15/93 | | | | | | | |
| 109 | % | (S) First Republic Bank | 58,200 | 15,130 | 3,046 | 31.2 | 3.4 | 2/1/92 | 31,865 | | 1,647 | 275.14 | 1.73 | 474.81 | 622.46 |
| 110 | % | (A) Toys "R" Us Antitrust Litigation | 56,900 | 5,099 | 906 | 10.6 | 2.0 | 2/1/00 | | | | | | | |
| 111 | % | (S) In re Storage Technology | 55,000 | 16,500 | 1,912 | 33.5 | 3.5 | 12/1/95 | 34,934 | | 1,256 | 244.22 | 1.93 | 472.32 | 566.48 |
| 112 | % | (S) Melridge Securities | 54,250 | 20,110 | 489 | 38.0 | 8.0 | 4/15/96 | 87,078 | | 449 | 167.82 | 1.38 | 230.95 | 288.48 |
| 113 | % | (S) Goldberger v. Integ. Resources | 54,100 | 2,150 | 179 | 4.3 | 7.3 | 9/1/96 | | | | | | | |
| 114 | % | (D) Cendant Deriv. Litig. | 54,000 | 12,000 | 250 | 22.7 | 4.5 | 11/02 | 12,000 | | 3,487 | 386.35 | 2.59 | 1,000.00 | 1,002.21 |
| 115 | % | (A) Carbon Dioxide | 53,050 | 9,523 | 0 | 18.0 | 4.0 | 7/15/96 | 42,984 | | 1,172 | 191.34 | 1.16 | 221.54 | 256.40 |
| 116 | % | (A) Red Eagle Resources | 53,011 | 16,129 | 2,895 | 35.9 | 3.0 | 6/1/94 | 56,724 | | 736 | 179.67 | 1.58 | 284.35 | 349.09 |
| 117 | % | (S) Wedtech Securities Litigation | 53,000 | 17,650 | 3,129 | 39.2 | 5.7 | 7/1/92 | 47,000 | | 887 | 196.61 | 1.91 | 375.53 | 485.65 |
| 118 | % | (A) Chlorine & Caustic Soda | 52,711 | 11,031 | 989 | 22.8 | 1.8 | 9/1/88 | 26,255 | | 2,351 | 149.29 | 2.81 | 420.16 | 637.25 |
| 119 | % | (S) Boesty (Pacific Lumber) | 52,000 | 12,000 | 0 | 23.1 | 9.5 | 6/6/95 | | | | | | | |
| 120 | % | (S) Flight Transportation | 52,000 | 7,438 | 851 | 15.9 | 5.5 | 12/1/87 | 29,277 | | 2,351 | 158.44 | 1.60 | 254.07 | 400.04 |
| 121 | % | (L) Kiefer v. Ceridian | 51,000 | 11,475 | 348 | 23.2 | 2.2 | 10/24/97 | 9,396 | | 4,688 | 260.50 | 4.69 | 1,221.26 | 1,373.17 |
| 122 | % | (S) Metro Mobile CTS | 50,400 | 8,417 | 60 | 16.8 | 2.0 | 8/18/93 | | | | | | | |
| 123 | % | (A) Amino Acid Lysine | 50,243 | 3,500 | 70 | 7.1 | 1.1 | 1/1/97 | | | | | | | |
| 124 | % | (A) Workers' Compensation | 50,142 | 11,282 | 1,127 | 24.7 | 8.3 | 7/1/91 | 19,947 | | 2,524 | 219.55 | 2.58 | 565.60 | 754.54 |
| 125 | % | (A) Cumberland Farms | 50,000 | 12,500 | 1,108 | 27.2 | 3.5 | 12/1/90 | 42,968 | | 1,150 | 146.08 | 1.99 | 290.91 | 395.06 |
| 126 | % | (A) Industrial Gas | 50,000 | 12,250 | 0 | 24.5 | 6.5 | 3/1/87 | | | | | | | |
| 127 | % | (S) U.S. Financial | 50,000 | 7,500 | 886 | 16.8 | 6.0 | 12/1/78 | 27,015 | | 4,125 | 120.63 | 2.30 | 277.62 | 743.36 |
| | | Group III Summary, N = 37 | 2,168,715 | 476,991 | 34,971 | 23.6 | 4.7 | | 692,429 | 3,383 | 3,007 | 217.94 | 2.75 | 618.85 | 803.40 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| [1] | | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Name of Case | Recovery ($ 000's) | Fee Awarded ($ 000's) | Costs ($ 000's) | Fees & Costs as % of Recovery | Years Case Pend-ing | Fee Date | Hours Awarded | Hours Dis-allowed | Net Recovery per hr. (2/03 $) | Lode-star Hourly Rate | Mul-tiplier (13/11) | Total Hourly Rate (3/8) | Total 2/03 Hourly Rate |
| Group III Without Proxy Data, N = 30 | | | 1,741,973 | 379,662 | 28,822 | 23.4 | 5.0 | | 554,745 | 3,383 | 2,440 | 210.13 | 2.22 | 490.26 | 647.01 |
| Group III Proxy Data Only, N = 7 | | | 426,742 | 97,330 | 6,149 | 24.2 | 3.5 | | 137,684 | | 4,134 | 233.48 | 3.80 | 874.47 | 1,114.29 |
| Group III No Percentage Fee, N = 12 | | | 683,090 | 136,757 | 9,607 | 21.4 | 4.2 | | 169,301 | | 2,573 | 171.33 | 2.39 | 450.03 | 713.80 |
| Group III Percentage Fee Only, N = 25 | | | 1,485,625 | 340,234 | 25,364 | 24.6 | 4.9 | | 523,128 | 0 | 3,129 | 231.09 | 2.85 | 666.47 | 828.68 |
| Group IV - Recovery is $30 million but less than $50 million | | | | | | | | | | | | | | | |
| 128 | | (S) Bernstein Assocs. v. Kidder Pea | 49,012 | 13,723 | 957 | 30.0 | 2.0 | 4/1/95 | | | | | | | |
| 129 | % | (S) Procter & Gamble Co. Sec Lit | 49,000 | 14,700 | 0 | 30.0 | 1.8 | 12/20/01 | | | | | | | |
| 130 | % | (L) Rybarczyk v. TRW, Inc | 48,500 | 16,167 | 45 | 33.4 | 6.2 | 10/11/01 | | | | | | | |
| 131 | | (S) Chubb Drought Lit. | 48,125 | 5,125 | 0 | 10.6 | 0.4 | 12/12/88 | | | | | | | |
| 132 | % | (S) General Instrument Sec. Lit | 48,100 | 16,000 | 1,952 | 37.3 | 4.8 | 12/28/01 | | | | | | | |
| 133 | % | (S) Ayers v. Sutliffe | 45,800 | 11,700 | 912 | 27.5 | 2.5 | 12/11/92 | 44,552 | | 788 | 221.80 | 1.83 | 406.53 | 609.96 |
| 134 | | (S) Nucorp Energy | 45,000 | 18,112 | 3,504 | 48.0 | 6.8 | 1/18/89 | | | | | | | |
| 135 | | (C) Lifescan, Inc. Consumer Litigation | 45,000 | 14,850 | 2,620 | 38.8 | 3.9 | 3/18/02 | | | | | | | |
| 136 | % | (S) Giarraputo v. UNUM Provident | 45,000 | 11,250 | 16 | 25.0 | 2.8 | 6/1/02 | | | | | | | |
| 137 | % | (S) Fine v. Houston Oil Trust | 45,000 | 11,073 | 1,337 | 27.6 | 4.5 | 12/16/86 | 28,947 | | 1,851 | 170.01 | 2.25 | 382.52 | 628.99 |
| 138 | % | (S) Continental Illinois | 45,000 | 8,100 | 0 | 18.0 | 11.3 | 12/28/93 | 41,955 | | 1,096 | 159.58 | 1.21 | 193.06 | 240.60 |
| 139 | | (S) Revman v. Burlington N RR | 45,000 | 3,388 | 232 | 8.0 | 2.5 | 11/25/87 | 4,438 | | 14,681 | 234.28 | 3.26 | 763.46 | 1,202.09 |
| 140 | % | (S) Bank One Shareholders Class Ac | 45,000 | 2,750 | 354 | 6.9 | 1.3 | 6/1/01 | | | | | | | |
| 141 | % | (S) Centennial Technologies | 44,933 | 13,480 | 657 | 31.5 | 1.5 | 8/1/98 | | | | | | | |
| 142 | % | (S) Gottlieb v. Barry | 44,000 | 9,900 | 760 | 24.2 | 5.8 | 12/9/94 | 17,684 | 6,969 | 2,288 | 175.13 | 3.20 | 559.83 | 679.50 |
| 143 | % | (S) Michael Milken | 43,620 | 10,473 | 1,728 | 28.0 | 2.0 | 10/18/93 | 26,977 | | 1,452 | 234.87 | 1.65 | 388.22 | 484.15 |
| 144 | % | (S) Assisted Living Concepts Sec. Lit | 43,500 | 7,500 | 1,008 | 19.6 | 2.2 | 4/1/01 | | | | | | | |
| 145 | % | (S) Crazy Eddie | 42,000 | 14,200 | 2,000 | 38.6 | 5.5 | 6/1/93 | 28,947 | | 1,089 | 278.13 | 1.71 | 476.32 | 599.36 |
| 146 | % | (S) Finova Group, Inc. Sec. Lit | 40,280 | 7,972 | 419 | 20.8 | 2.3 | 7/1/02 | | | | | | | |
| 147 | | (S) In re Itel Sec. Lit | 40,000 | 10,000 | 0 | 25.0 | 2.5 | 8/1/83 | 27,990 | | 1,944 | 161.52 | 2.21 | 357.27 | 647.86 |
| 148 | % | (S) UCAR International, Inc. | 40,000 | 9,000 | 97 | 22.7 | 1.8 | 1/1/00 | | | | | | | |
| 149 | % | (S) JDN Realty Corp. Sec. Lit | 39,500 | 7,900 | 340 | 20.9 | 1.8 | 11/15/01 | | | | | | | |
| 150 | % | (A) Medical X-Ray Film | 39,360 | 13,120 | 1,153 | 36.3 | 4.7 | 8/1/98 | 30,000 | | 930 | 261.88 | 1.67 | 437.33 | 486.31 |
| 151 | % | (S) ZZZZ Best Co | 38,343 | 12,860 | 1,917 | 38.5 | 8.0 | 6/1/95 | | | | | | | |
| 152 | % | (S) Smith v. Shell Oil | 38,335 | 9,284 | 300 | 25.0 | 6.0 | 9/29/92 | 12,000 | | 3,081 | 227.78 | 3.40 | 773.65 | 994.84 |
| 153 | | (E) PEPCO Employment Litigation | 38,260 | 9,850 | 0 | 25.7 | 7.5 | 6/8/93 | | | | | | | |
| 154 | | (S) Structural Dynamics Research Co | 37,700 | 11,250 | 200 | 30.4 | 1.8 | 3/22/96 | | | | | | | |
| 155 | | (A) Heliotrope General v. Sumitomo | 36,500 | 12,100 | 454 | 34.4 | 2.6 | 2/8/99 | | | | | | | |
| 156 | | (S) Columbia Gas Sec | 36,500 | 10,950 | 1,311 | 33.6 | 4.4 | 11/1/95 | | | | | | | |
| 157 | | (S) In re Schulman Securities | 36,500 | 7,484 | 244 | 21.2 | 1.8 | 7/1/89 | 9,746 | | 4,312 | 192.32 | 3.99 | 767.93 | 1,121.64 |
| 158 | | (S) Cannon Group Sec. Lit. | 36,371 | 4,737 | 758 | 15.1 | 3.3 | 12/1/89 | 10,748 | | 4,139 | 248.94 | 1.77 | 440.76 | 635.10 |
| 159 | | (S) JWP, Inc. Securities Litigation | 36,210 | 12,372 | 2,226 | 40.3 | 4.4 | 1/1/97 | | | | | | | |
| 160 | | (L) Presley v. Carter Hawley Hale | 36,000 | 9,000 | 262 | 25.7 | 2.2 | 1/17/00 | | | | | | | |
| 161 | | (A) Bogosian v. Gulf Oil Corp | 36,000 | 7,269 | 1,153 | 23.4 | 12.8 | 1/1/84 | 47,783 | 1,341 | 1,026 | 120.30 | 1.26 | 152.13 | 270.49 |
| 162 | | (S) Revco Securities | 35,985 | 7,676 | 1,847 | 26.5 | 4.4 | 6/1/93 | 15,165 | | 2,223 | 233.97 | 2.16 | 506.19 | 644.99 |
| 163 | | (A) Cimarron Pipeline | 35,338 | 11,768 | 553 | 34.9 | 4.0 | 6/8/93 | | | | | | | |
| 164 | | (S) First Investors | 35,250 | 1,670 | 180 | 5.2 | 3.1 | 12/22/93 | | | | | | | |
| 165 | | (S) Orman v. America Online | 35,000 | 10,500 | 1,558 | 34.5 | 1.8 | 12/4/98 | | | | | | | |
| 166 | % | (S) Avanti Securities Litigation | 35,000 | 9,000 | 286 | 25.8 | 5.5 | 6/11/01 | | | | | | | |
| 167 | | (A) Chicken | 35,000 | 8,750 | 437 | 11.0 | 5.6 | 10/1/80 | 18,777 | | 3,572 | 89.38 | 2.04 | 182.15 | 392.28 |
| 168 | | (CP) Ridgeway v. TW Servs. Inc | 34,704 | 6,800 | 1,000 | 22.5 | 1.3 | 7/29/94 | | | | | | | |
| 169 | % | (S) Beasman v. Union Pacific | 34,025 | 8,506 | 249 | 25.7 | 3.1 | 12/1/00 | | | | | | | |
| 170 | | (S) Gulf Oil/Cities Service | 34,000 | 10,200 | 0 | 30.0 | 10.0 | 5/21/92 | | | | | | | |
| 171 | | (S) Greenfield v. Mattel | 34,000 | 1,466 | 96 | 4.6 | 4.4 | 9/1/77 | 8,138 | 2,284 | 11,815 | 95.64 | 1.88 | 180.10 | 533.81 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pend-ing | [7] Fee Date | [8] Hours Awarded | [9] Hours Dis-allowed | [10] Net Recovery per hr. (2/03 $) | [11] Lode-star Hourly Rate | [12] Mul-tiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | (S) | Public Service Co. of New Mexico | 33,000 | 10,527 | 1,100 | 35.2 | 3.3 | 7/28/92 | | | | | | | |
| 173 | % | Pacific Enterprises | 33,000 | 9,900 | 2,530 | 37.7 | 3.9 | 5/5/94 | | | | | | | |
| 174 | % (S) | Abbott Labs. Sec. Lit. | 32,600 | 8,599 | 2,444 | 33.9 | 3.1 | 7/1/95 | 18,115 | | 1,418 | 230.50 | 2.06 | 474.71 | 565.61 |
| 175 | % (S) | Husni v. Fin. Corp. of Am. | 32,500 | 4,101 | 380 | 13.8 | 2.1 | 6/1/86 | 8,228 | | 5,651 | 194.61 | 2.56 | 498.43 | 827.07 |
| 176 | % (S) | In re Oak Indus. Securities | 32,250 | 7,990 | 510 | 26.4 | 3.3 | 8/1/86 | 11,191 | | 3,515 | 178.70 | 4.04 | 713.97 | 1,182.57 |
| 177 | % (T) | Ryan v. City of Chicago | 32,046 | 4,194 | 46 | 13.2 | 9.9 | 12/14/92 | | | | | | | |
| 178 | (S) | In re Wickes Securities | 32,000 | 7,300 | 1,303 | 26.9 | 3.0 | 1/1/85 | 24,777 | | 1,626 | 149.08 | 1.98 | 294.63 | 507.43 |
| 179 | % (C) | Enterprise Energy | 32,000 | 5,000 | 465 | 17.1 | 5.9 | 6/18/91 | | | | | | | |
| 180 | (A) | Water Heater Antitrust Lit. | 32,000 | 1,456 | 31 | 4.6 | | 8/8/80 | | | | | | | |
| 181 | (A) | Piggly Wiggly v. Mrs. Baird's | 31,750 | 9,000 | 90 | 28.6 | 1.3 | 1/17/97 | | | | | | | |
| 182 | % (S) | In re Union Carbide | 31,731 | 5,794 | 461 | 19.7 | 3.0 | 10/1/89 | 11,400 | | 3,233 | 232.91 | 2.18 | 508.27 | 735.29 |
| 183 | % (E) | Kosen v. American Express Fin. | 31,000 | 10,850 | 0 | 35.0 | 0.4 | 6/16/02 | 14,698 | | 1,385 | 280.56 | 2.63 | 738.20 | 745.58 |
| 184 | % (S) | Policy Management Sys. | 31,000 | 9,300 | 1,531 | 34.9 | 2.1 | 5/26/95 | | | | | | | |
| 185 | % (S) | First Fidelity Bancorp. | 30,900 | 6,005 | 324 | 20.5 | 1.8 | 10/1/90 | 11,259 | | 2,970 | 215.19 | 2.48 | 533.35 | 725.92 |
| 186 | % (S) | Herbst v. ITT | 30,775 | 2,620 | 154 | 9.0 | 4.9 | 5/1/77 | 9,928 | | 8,487 | 124.04 | 2.13 | 263.95 | 794.28 |
| 187 | % (S) | North American Philips | 30,600 | 2,411 | 89 | 8.2 | 0.3 | 12/10/87 | 3,000 | | 14,748 | 186.02 | 4.32 | 803.74 | 1,265.51 |
| 188 | % (S) | Archer Daniels Midland | 30,540 | 9,162 | 1,085 | 33.6 | 1.8 | 4/1/97 | | | | | | | |
| 189 | % (S) | TCW/DW North Am. Gov't Income | 30,400 | 8,966 | 114 | 29.9 | 5.3 | 4/26/00 | | | | | | | |
| 190 | % (S) | Bolar Pharmaceutical | 30,375 | 1,466 | 300 | 5.8 | 3.3 | 9/1/92 | 7,846 | | 4,689 | 196.08 | 0.95 | 186.82 | 240.24 |
| 191 | % (S) | Dunlop v. Bowers | 30,190 | 174 | 16 | 0.6 | 1.8 | 7/1/90 | 328 | | 127,446 | 225.33 | 2.35 | 530.08 | 738.62 |
| 192 | % (EN) | Escamilla v. ASARCO | 30,011 | 7,503 | 335 | 26.1 | 2.3 | 11/5/93 | | | | | | | |
| 193 | % (S) | Tucson Electric | 30,000 | 7,500 | 0 | 25.0 | 4.0 | 11/3/93 | | | | | | | |
| 194 | % (S) | Network Associates | 30,000 | 2,080 | 361 | 8.1 | 2.1 | 5/1/01 | | | | | | | |
| | | Group IV Summary, N = 67 | 2,496,418 | 570,294 | 48,789 | 24.8 | 3.8 | | 495,482 | 10,594 | 7,664 | 197.76 | 2.32 | 461.98 | 679.71 |
| | | Group IV Without Proxy Data N = 63 | 2,343,863 | 538,126 | 46,672 | 25.0 | 3.8 | | 425,515 | 10,594 | 8,215 | 196.60 | 2.24 | 443.98 | 655.47 |
| | | Group IV Proxy Data Only, N = 4 | 152,555 | 32,168 | 2,117 | 22.5 | 3.5 | | 69,967 | 0 | 4,657 | 204.06 | 2.77 | 560.30 | 812.13 |
| | | Group IV No Percentage Fee, N = 31 | 1,125,026 | 220,593 | 19,053 | 21.3 | 2.3 | | 296,489 | 3,625 | 10,803 | 186.97 | 2.32 | 444.24 | 700.53 |
| | | Group IV Percentage Fee Only, N = 36 | 1,371,392 | 349,701 | 29,736 | 27.7 | 4.2 | | 198,993 | 6,969 | 1,911 | 217.53 | 2.32 | 494.48 | 641.55 |
| | | Group V - Recovery is $20 million but less than $30 million | | | | | | | | | | | | | |
| 195 | (S) | Consol Capital Sec. Lit. | 29,500 | 8,850 | 0 | 30.0 | 4.5 | 9/11/90 | | | | | | | |
| 196 | (E) | Babbitt v. Albertson's, Inc. | 29,462 | 4,500 | 0 | 15.3 | 2.6 | 10/5/94 | | | | | | | |
| 197 | % (S) | Levin v. Miss. River Corp. | 29,322 | 2,430 | 192 | 8.9 | 10.0 | 6/1/74 | 25,396 | | 3,888 | 79.20 | 1.21 | 95.69 | 353.91 |
| 198 | % (S) | W.R. Grace & Co. | 29,300 | 8,811 | 720 | 32.5 | 2.4 | 3/10/98 | | | | | | | |
| 199 | (A) | Plumbing Fixtures IV | 29,300 | 1,059 | 228 | 4.4 | 8.0 | 7/1/76 | 6,091 | 497 | 14,656 | 87.80 | 1.98 | 173.93 | 554.28 |
| 200 | % (S) | Comptronix Securities | 29,293 | 4,523 | 338 | 16.6 | 1.0 | 12/1/93 | 7,388 | | 4,121 | 263.03 | 2.33 | 612.18 | 762.92 |
| 201 | % (S) | Rose v. Cooney | 29,091 | 4,000 | 10 | 13.8 | 2.5 | 9/8/94 | | | | | | | |
| 202 | (S) | Genentech, Inc. | 29,000 | 8,700 | 1,510 | 35.2 | 2.4 | 2/1/91 | | | | | | | |
| 203 | % (T) | Plumb v. Utah | 29,000 | 5,400 | 400 | 20.0 | 3.5 | 12/10/90 | | | | | | | |
| 204 | (S) | Forsyth v. Humana, Inc. | 28,800 | 12,061 | 920 | 45.1 | 10.7 | 11/30/99 | | | | | | | |
| 205 | % (L) | Edmonds v. U.S. | 28,724 | 1,236 | 464 | 5.9 | 12.0 | 3/24/87 | 3,800 | | 11,527 | 187.68 | 1.73 | 325.26 | 527.21 |
| 206 | % (S) | Sybase, Inc. II Securities Litigation | 28,500 | 8,550 | 620 | 32.2 | 2.7 | 9/1/00 | | | | | | | |
| 207 | % (L) | Croucher v. MidCon Corp. ESOP | 28,500 | 2,878 | 622 | 12.3 | 2.8 | 3/15/01 | | | | | | | |
| 208 | % (S) | Media Vision Technology Sec. Lit. | 28,150 | 8,445 | 2,127 | 37.6 | 4.0 | 3/1/98 | | | | | | | |
| 209 | (S) | United Telecomm. Sec. Lit. | 28,000 | 9,333 | 2,000 | 40.5 | 4.0 | 6/1/94 | 33,250 | | 615 | 255.62 | 1.10 | 280.70 | 344.62 |
| 210 | % (S) | Synergen Securities | 28,000 | 7,000 | 717 | 27.6 | 2.0 | 3/1/95 | 12,545 | | 1,940 | 271.18 | 2.06 | 557.99 | 669.66 |
| 211 | % (A) | Catfish Antitrust | 27,525 | 6,450 | 1,767 | 29.9 | 3.9 | 8/12/96 | 39,453 | | 565 | 253.57 | 0.64 | 163.48 | 188.83 |
| 212 | % (C) | Armstrong v. Crown Life Ins. Co. | 27,150 | 4,031 | 275 | 15.9 | 3.0 | 3/1/98 | | | | | | | |
| 213 | % (S) | Oracle Securities | 26,750 | 5,325 | 894 | 23.3 | 4.0 | 5/24/94 | | | | | | | |
| 214 | % (S) | Twinlab Corp. Securities Litigation | 26,486 | 3,178 | 134 | 12.5 | 2.9 | 2/23/02 | 7,750 | | 3,056 | 317.75 | 1.29 | 410.10 | 419.10 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

**TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery**

| | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pending | [7] Fee Date | [8] Hours Awarded | [9] Hours Disallowed | [10] Net Recovery per hr. (2/03 $) | [11] Lodestar Hourly Rate | [12] Multiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | (S) Longden v. Sunderman | 26,200 | 7,205 | 0 | 27.5 | 4.8 | 12/28/92 | | | | | | | |
| 216 | (A) Records & Tapes Anti. Lit. | 26,200 | 6,498 | 0 | 24.8 | 4.0 | 12/1/86 | | | | | | | |
| 217 | (C) Daniels v. 1st Un. Nat. Bank of Fla. | 26,195 | 2,000 | 30 | 7.7 | 2.8 | 11/20/96 | | | | | | | |
| 218 | (L) Franklin v. First Union Corp. | 26,000 | 7,700 | 338 | 30.9 | 2.1 | 6/1/01 | | | | | | | |
| 219 | (S) Sun Microsystems | 25,000 | 8,000 | 1,000 | 36.0 | 3.5 | 6/1/93 | | | | | | | |
| 220 % | (S) Gracy Fund, L.P. v. EFX Corp. | 25,000 | 7,500 | 205 | 30.8 | 2.3 | 12/1/00 | | | | | | | |
| 221 % | (S) Total Renal Care Sec. Lit. | 25,000 | 5,625 | 396 | 24.1 | 1.8 | 10/16/00 | | | | | | | |
| 222 | (A) Sugar—Eastern Cases | 25,000 | 5,000 | 0 | 20.0 | 5.0 | 7/1/80 | | | | | | | |
| 223 % | (S) Olsten Corp. Securities Litigation | 24,100 | 6,025 | 377 | 26.6 | 4.0 | 8/31/01 | | | | | | | |
| 224 % | (S) Hwang v. Smith-Corona | 24,000 | 8,183 | 408 | 35.8 | 3.8 | 3/12/93 | | | | | | | |
| 225 | (S) Nuveen Fund Litigation | 24,000 | 8,000 | 868 | 37.0 | 3.4 | 6/1/97 | | | | | | | |
| 226 % | (S) Carley Capital v. Deloitte & Touche | 24,000 | 7,200 | 300 | 31.3 | 3.1 | 11/1/00 | | | 3,737 | 221.17 | 2.58 | 571.43 | 756.77 |
| 227 | (S) Zimmerman v. Home Shopping | 24,000 | 4,000 | 250 | 17.7 | 2.3 | 9/1/91 | 7,000 | | | | | | |
| 228 | (S) FPI/Agretech | 23,933 | 7,067 | 165 | 30.2 | 8.3 | 12/8/94 | | | | | | | |
| 229 | (S) Orbital Sciences Sec. Lit. | 23,550 | 3,525 | 1,450 | 21.1 | 2.6 | 9/1/01 | | | | | | | |
| 230 | (S) In re General Pub. Util | 23,150 | 4,383 | 277 | 20.1 | 4.5 | 11/16/83 | 7,382 | | 4,497 | 156.45 | 3.80 | 593.74 | 1,066.03 |
| 231 | (S) Caterpillar, Inc. Securities Lit. | 23,000 | 6,900 | 409 | 31.8 | 3.8 | 5/1/94 | | | | | | | |
| 232 % | (S) Navigant Consulting, Inc. Sec. Lit. | 23,000 | 4,600 | 209 | 20.9 | 1.3 | 3/22/01 | | | | | | | |
| 233 % | (A) Glassine & Greaseproof | 23,000 | 3,698 | 365 | 17.7 | 1.8 | 12/22/81 | 10,063 | | 3,638 | 113.42 | 3.24 | 367.47 | 710.32 |
| 234 | (S) Centocor Securities | 23,000 | 1,585 | 165 | 7.6 | 0.6 | 6/2/93 | | | | | | | |
| 235 % | (S) SmithKline Beckman | 22,769 | 5,692 | 247 | 26.1 | 2.0 | 10/29/90 | 11,000 | | 2,095 | 213.91 | 2.42 | 517.48 | 708.56 |
| 236 | (L) Crouch v. Tenneco | 22,500 | 6,425 | 0 | 28.6 | 2.1 | 3/24/93 | | | | | | | |
| 237 % | (S) Waters v Internat'l Precious Metals | 22,186 | 13,300 | 2,400 | 70.8 | 8.9 | 9/30/99 | | | | | | | |
| 238 % | (L) Logan v. King County | 22,026 | 4,840 | 197 | 22.9 | 4.3 | 12/19/97 | | | | | | | |
| 239 % | (S) J/H Real Estate, Inc. v. Abramson | 22,000 | 5,500 | 1,031 | 29.7 | 1.5 | 1/24/97 | | | | | | | |
| 240 | (S) Pepsico Securities Lit. | 21,900 | 4,198 | 939 | 23.5 | 2.3 | 4/1/85 | 6,748 | | 4,222 | 176.48 | 3.52 | 622.08 | 1,057.35 |
| 241 | (C) Martin v. GEICO | 21,810 | 6,543 | 14 | 30.1 | 1.4 | 6/3/02 | | | | | | | |
| 242 | (S) Prime Motor Inns | 21,600 | 6,480 | 294 | 31.4 | 3.0 | 2/3/93 | | | | | | | |
| 243 % | (S) Appraisal of Shell Oil | 21,600 | 5,400 | 0 | 25.0 | 6.0 | 10/30/92 | | | | | | | |
| 244 | (S) Bankamerica Sec. Lit. | 21,500 | 3,294 | 427 | 17.3 | 2.8 | 4/1/88 | 8,981 | | 3,072 | 196.51 | 1.87 | 366.75 | 569.08 |
| 245 | (S) PaineWebber Securities Litigation | 21,106 | 6,768 | 2,547 | 44.1 | 9.9 | 5/1/95 | | | | | | | |
| 246 % | (S) Oppenlander v. Standard Oil | 21,088 | 3,792 | 104 | 18.5 | 2.4 | 2/1/74 | 20,127 | | 3,280 | 76.28 | 2.47 | 188.39 | 723.34 |
| 247 % | (M) Cordis Corp. Pacemaker Lit. | 21,034 | 6,678 | 1,076 | 36.9 | 9.0 | 10/1/95 | 22,000 | | 714 | 163.64 | 1.85 | 303.55 | 358.85 |
| 248 % | (S) American Bank Note Holographics | 21,000 | 5,250 | 281 | 26.3 | 2.0 | 1/1/01 | 9,500 | | 1,690 | 368.42 | 1.50 | 552.63 | 573.46 |
| 249 % | (S) RISCORP, Inc. Securities Lit. | 21,000 | 5,250 | 209 | 26.0 | 2.4 | 4/16/99 | 7,000 | | 2,427 | 316.80 | 2.37 | 750.00 | 819.95 |
| 250 | (A) Master Key | 21,000 | 3,963 | 286 | 20.2 | 7.0 | 12/1/77 | 29,528 | 7,966 | 1,656 | 72.55 | 1.85 | 134.22 | 391.84 |
| 251 % | (S) Gaskill v. Gordon | 20,956 | 7,963 | 862 | 42.1 | 8.0 | 9/30/96 | 39,583 | | 353 | 254.37 | 0.79 | 201.18 | 231.65 |
| 252 | (S) Pub. Serv. Co. of Indiana | 20,800 | 5,170 | 360 | 26.6 | 4.9 | 12/1/88 | 16,758 | | 1,374 | 192.25 | 1.60 | 308.52 | 465.21 |
| 253 % | (S) Premiere Technologies Sec. Lit. | 20,750 | 5,218 | 592 | 28.0 | 3.9 | 7/31/02 | | | | | | | |
| 254 % | (S) F&M Distributors, Inc. Sec. Lit. | 20,250 | 6,075 | 600 | 33.0 | 4.2 | 6/29/99 | | | | | | | |
| 255 | (L) Evans v. BCI Coca Cola Bott. LA | 20,200 | 6,733 | 368 | 35.2 | 1.9 | 10/1/01 | | | | | | | |
| 256 % | (S) Woolworth Corp. Securities | 20,000 | 6,000 | 1,374 | 36.9 | 3.6 | 10/1/97 | 14,000 | | 1,194 | 358.42 | 0.80 | 285.71 | 337.98 |
| 257 % | (M) Day v. NLO, Inc. | 20,000 | 4,000 | 1,873 | 29.4 | 5.1 | 11/3/95 | | | | | | | |
| 258 % | (S) Turabo Medical Center v. Beach | 20,000 | 4,000 | 171 | 20.9 | 0.8 | 8/1/97 | | | | | | | |
| 259 | (S) Trief v. Dun & Bradstreet | 20,000 | 2,187 | 305 | 12.5 | 4.8 | 12/1/93 | 7,953 | | 2,743 | 275.00 | 1.00 | 274.99 | 342.71 |
| Group V Summary, N = 65 | | 1,586,256 | 372,174 | 37,707 | 25.8 | 4.0 | | 353,296 | 8,463 | 3,578 | 210.23 | 1.90 | 373.93 | 560.06 |
| Group V Without Proxy Data, N = 59 | | 1,440,596 | 341,847 | 34,284 | 26.1 | 3.9 | | 210,737 | 8,463 | 4,017 | 220.63 | 2.00 | 407.27 | 588.76 |
| Group V Proxy Data Only, N = 6 | | 145,660 | 30,327 | 3,423 | 23.2 | 5.7 | | 142,559 | 0 | 2,358 | 181.38 | 1.64 | 281.42 | 480.43 |
| Group V No Percentage Fee, N = 30 | | 744,215 | 159,130 | 12,119 | 23.0 | 4.1 | | 133,288 | 8,463 | 4,628 | 164.28 | 2.26 | 372.21 | 639.26 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

**TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery**

| | | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pending | [7] Fee Date | [8] Hours Awarded | [9] Hours Disallowed | [10] Net Recovery per hr. (2/03 $) | [11] Lodestar Hourly Rate | [12] Multiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Group V Percentage Fee Only, N = 35 | 842,041 | 213,044 | 25,588 | 28.3 | 4.0 | | 220,008 | 0 | 2,613 | 252.45 | 1.57 | 375.51 | 487.30 |
| | | Group VI - Recovery is $10 million but less than $20 million | | | | | | | | | | | | | |
| 260 | % | (S) In re Thortec International | 19,900 | 4,800 | 296 | 25.6 | 1.2 | 8/11/89 | | | | | | | |
| 261 | | (CP) Dyson v. Flagstar Corp. | 19,625 | 1,900 | 390 | 11.7 | 1.3 | 8/11/94 | | | | | | | |
| 262 | | (C) Garcia v. General Motors Corp. | 19,500 | 6,500 | 389 | 35.3 | 4.8 | 8/3/00 | | | | | | | |
| 263 | % | (S) Cytryn v. Cook | 19,500 | 5,850 | 759 | 33.9 | 2.4 | 5/1/92 | | | | | | | |
| 264 | % | (A) Lazy Oil Co. v. Witco Corp. | 19,150 | 5,341 | 771 | 31.9 | 3.7 | 12/1/97 | 28,163 | | 521 | 227.01 | 0.84 | 189.65 | 213.63 |
| 265 | % | (C) Dun & Bradsteet | 19,000 | 2,736 | 329 | 16.1 | 1.1 | 2/23/90 | 5,636 | | 4,013 | 206.34 | 2.35 | 485.46 | 689.13 |
| 266 | % | (S) Hynes v. Mendel | 18,834 | 5,650 | 712 | 33.8 | 3.0 | 10/12/93 | | | | | | | |
| 267 | % | (S) Winchell's Donut | 18,800 | 3,400 | 101 | 18.6 | 1.8 | 10/1/89 | 4,464 | | 4,958 | 202.47 | 3.76 | 761.65 | 1,101.84 |
| 268 | % | (L) Bowles v. Washington | 18,800 | 1,500 | 17 | 8.1 | 5.0 | 3/11/93 | | | | | | | |
| 269 | | (S) Lomas Financial Corp. | 18,700 | 6,675 | 435 | 38.0 | 2.5 | 1/28/92 | | | 1,809 | 148.19 | 2.26 | 334.53 | 562.82 |
| 270 | % | (S) In re Warner Comm. | 18,600 | 4,385 | 124 | 24.2 | 2.7 | 8/20/85 | 13,108 | | 829 | 126.38 | 0.82 | 104.01 | 221.55 |
| 271 | % | (S) Dreyfus Aggressive Growth Mut. | 18,500 | 2,775 | 267 | 16.4 | 2.6 | 6/22/01 | | | | | | | |
| 272 | % | (A) Ampicillin Antitrust Lit. | 18,300 | 3,643 | 1,024 | 25.5 | 11.5 | 11/1/80 | | | | | | | |
| 273 | % | (S) Tauber v. Rhone-Poulenc | 18,280 | 5,276 | 703 | 32.7 | 3.4 | 12/22/93 | | | | | | | |
| 274 | % | (S) C.R. Bard | 18,075 | 5,382 | 135 | 30.5 | 1.6 | 10/17/91 | | | | | | | |
| 275 | % | (S) TransOcean Tender Offer | 18,003 | 2,991 | 325 | 18.4 | 5.0 | 9/1/79 | 19,082 | 900 | 1,869 | 114.20 | 1.37 | 156.74 | 380.55 |
| 276 | % | (S) Paracelsus Corp. | 17,905 | 4,029 | 304 | 24.2 | 2.8 | 7/22/99 | | | | | | | |
| 277 | % | (C) Chrysler Motors | 17,769 | 2,934 | 175 | 17.5 | 2.8 | 4/26/90 | | | | | | | |
| 278 | % | (S) Steiner v. Whittaker | 17,750 | 6,213 | 860 | 39.8 | 5.0 | 3/1/89 | 10,687 | | 1,484 | 227.45 | 2.56 | 581.31 | 863.65 |
| 279 | % | (S) Roberts v. Heim | 17,750 | 5,325 | 1,044 | 35.9 | 6.7 | 8/28/91 | | | | | | | |
| 280 | % | (S) Fine Host Corporation Sec. Lit. | 17,750 | 3,106 | 137 | 18.3 | 2.9 | 11/1/00 | 6,158 | | 2,459 | 321.70 | 1.57 | 504.43 | 526.44 |
| 281 | % | (S) Kensington Cap. Mgt. V. Oakley | 17,500 | 4,900 | 1,397 | 36.0 | 3.2 | 12/1/00 | | | | | | | |
| 282 | % | (S) Spring v. Continental Ill. | 17,500 | 3,975 | 810 | 27.3 | 2.6 | 1/1/87 | 9,805 | | 2,119 | 167.67 | 2.42 | 405.40 | 662.42 |
| 283 | % | (S) Mashburn v. Nat'l Health | 17,425 | 3,272 | 128 | 19.5 | 1.3 | 4/8/88 | 3,819 | | 5,698 | 274.45 | 3.12 | 856.82 | 1,329.50 |
| 284 | % | (S) Bassett v. Toyota Credit | 17,336 | 3,727 | 10 | 21.6 | 2.5 | 2/23/95 | | | | | | | |
| 285 | % | (S) Steiner v. Hercules | 17,250 | 3,705 | 1,300 | 29.0 | 3.6 | 9/1/93 | 8,181 | | 1,874 | 249.31 | 1.82 | 452.93 | 567.18 |
| 286 | | (CP) State Police Litigation (CT) | 17,000 | 5,667 | 206 | 34.5 | 10.1 | 12/22/99 | 10,000 | | 1,201 | 271.30 | 2.09 | 566.67 | 611.78 |
| 287 | % | (S) Energy Sys. Equip. Sec. Lit. | 17,000 | 5,385 | 158 | 32.6 | 5.5 | 8/1/89 | 26,407 | | 632 | 189.10 | 1.08 | 203.92 | 297.14 |
| 288 | % | (S) Sanders v. Rob. Humphrey | 16,840 | 5,052 | 650 | 33.9 | 5.2 | 5/1/90 | | | | | | | |
| 289 | % | (S) Steiner v. Ideal Basics | 16,800 | 4,701 | 549 | 31.3 | 3.7 | 11/1/89 | 12,243 | | 1,361 | 184.10 | 2.09 | 383.99 | 554.18 |
| 290 | | (S) Gelobter v. Bressler | 16,800 | 2,800 | 217 | 18.0 | 8.2 | 2/1/77 | 11,000 | | 1,652 | 222.13 | 1.15 | 254.55 | 335.64 |
| 291 | | (A) Dorey Corp. v. Dupont | 16,700 | 1,085 | 92 | 7.1 | 2.0 | 8/1/90 | 9,807 | 731 | 4,856 | 70.85 | 1.56 | 110.64 | 339.42 |
| 292 | % | (S) MDC Holdings Sec. Lit. | 16,600 | 4,980 | 715 | 34.3 | 1.4 | 12/18/01 | 4,709 | | 1,630 | 354.72 | 5.30 | 1,879.38 | 1,932.56 |
| 293 | % | (S) Di Giacomo/Koplovitz v. Plains | 16,523 | 8,850 | 208 | 54.8 | 2.1 | 12/29/93 | | | | | | | |
| 294 | % | (S) Harris v. E.F. Hutton | 16,500 | 2,600 | 77 | 16.2 | 5.9 | 6/26/01 | | | | | | | |
| 295 | % | (A) Paper Systems v. Mitsubishi | 16,474 | 5,491 | 1,610 | 43.1 | 4.8 | 6/13/86 | 23,665 | | 859 | 139.98 | 1.00 | 139.98 | 234.63 |
| 296 | % | (S) Anderson v. Boothe | 16,255 | 3,313 | 816 | 25.4 | 7.0 | 3/1/99 | | | | | | | |
| 297 | | (C) Burney v. Thorn Americas, Inc. | 16,250 | 4,063 | 453 | 27.8 | 4.4 | 9/24/92 | | | | | | | |
| 298 | % | (C) Henderson v. First Interstate | 16,250 | 2,763 | 2 | 17.0 | 1.5 | 1/21/94 | | | | | | | |
| 299 | | (S) McDonnel Douglas | 16,187 | 2,455 | 55 | 15.5 | 3.7 | 7/1/90 | 20,383 | | 670 | 167.84 | 1.71 | 287.18 | 400.16 |
| 300 | % | (S) Nelson v. All American | 16,000 | 5,854 | 341 | 38.7 | 15.0 | 3/30/92 | | | | | | | |
| 301 | % | (S) Apple Computer | 16,000 | 4,800 | 3,479 | 55.6 | 8.0 | 4/2/02 | | | | | | | |
| 302 | % | (S) ESC Medical Systems Sec Lit | 16,000 | 5,421 | 0 | 30.0 | 3.5 | 3/11/93 | | | | | | | |
| 303 | % | (S) Marks v. Amre, Inc. | 16,000 | 4,415 | 384 | 30.0 | 3.9 | 9/1/96 | | | | | | | |
| 304 | % | (S) Gordon v. Amer. Adjust. Rate T.T. | 15,800 | 5,267 | 531 | 36.7 | 1.9 | 3/1/92 | | | | | | | |
| 305 | % | (S) Wyse Technology Sec. Lit. | 15,500 | 4,650 | 679 | 34.4 | 3.2 | 7/10/87 | | | | | | | |
| 306 | | (S) Computer Memories | 15,500 | 4,449 | 0 | 28.7 | 2.0 | | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pend-ing | [7] Fee Date | [8] Hours Awarded | [9] Hours Dis-allowed | [10] Net Recovery per hr. (2/03 $) | [11] Lode-star Hourly Rate | [12] Mul-tiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | (S) Christ FFP UCC v. Amer. Gov't IPI | 15,500 | 1,213 | 454 | 10.8 | 2.2 | 8/1/97 | | | | | | | |
| 308 | (L) Florin v. NationsBank | 15,448 | 2,850 | 646 | 22.6 | 3.7 | 7/1/95 | 8,569 | | 1,662 | 245.83 | 1.35 | 332.59 | 396.28 |
| 309 | (A) Gas Meters | 15,375 | 747 | 34 | 5.1 | 1.9 | | 2,568 | | 14,139 | 113.18 | 2.57 | 290.75 | 723.34 |
| 310 | (S) Middle South Utilities | 15,300 | 3,002 | 290 | 21.5 | 6.3 | 12/17/91 | | | | | | | |
| 311 | % | | | | | | | | | | | | | |
| 311 | (S) U.S. Bioscience | 15,250 | 4,587 | 494 | 33.3 | 2.3 | 5/27/94 | | | | | | | |
| 312 | (L) Lambert v. American Express Fin. | 15,000 | 5,000 | 659 | 37.7 | 2.8 | 12/17/01 | | | | | | | |
| 313 | (S) Newman v. Caribiner Int'l, Inc | 15,000 | 5,000 | 54 | 33.7 | 2.6 | 10/25/01 | | | | | | | |
| 314 | (S) Sirrom Capital Corp. Sec. Lit. | 15,000 | 5,000 | 122 | 34.1 | 1.6 | 2/4/00 | | | | | | | |
| 315 | (S) Murphy v. Hollywood Entertain. | 15,000 | 4,621 | 1,150 | 38.5 | 1.7 | 8/15/97 | | | | | | | |
| 316 | (S) Feldman v. Motorola | 15,000 | 4,500 | 509 | 33.4 | 4.7 | 6/28/95 | | | | | | | |
| 317 | % | | | | | | | | | | | | | |
| 317 | (S) ICN Pharmaceuticals, Inc | 15,000 | 4,500 | 926 | 36.2 | 2.8 | 2/24/98 | | | | | | | |
| 318 | (S) Employee Solutions Sec. Lit. | 15,000 | 4,194 | 537 | 31.5 | 2.0 | 3/1/99 | | | | | | | |
| 319 | (S) Unisys Securities Litigation | 15,000 | 4,125 | 130 | 28.4 | 3.3 | 6/1/92 | | | | | | | |
| 320 | (A) Jack Faucett v. AT & T | 15,000 | 2,995 | 108 | 20.7 | 4.8 | | | | | | | | |
| 321 | % | | | | | | | | | | | | | |
| 321 | (S) Cenco | 15,000 | 1,833 | 142 | 13.2 | 4.0 | | 7,905 | | 4,566 | 93.97 | 2.47 | 231.86 | 642.50 |
| 322 | (S) Holton v. Rothschild | 14,925 | 3,806 | 169 | 26.6 | 5.6 | 5/1/89 | 5,895 | | 2,726 | 201.76 | 3.20 | 645.63 | 947.59 |
| 323 | (S) SmithKline/Beecham | 14,900 | 1,900 | 0 | 12.8 | 1.1 | 5/22/90 | | | | | | | |
| 324 | % | | | | | | | | | | | | | |
| 324 | (S) Kriegel v. Pacific Scientific Co | 14,800 | 4,440 | 1,166 | 37.9 | 1.0 | 5/1/99 | 15,564 | | 646 | 267.91 | 1.06 | 285.27 | 311.88 |
| 325 | (S) Sybase, Inc. Securities Litigation | 14,800 | 3,200 | 2,000 | 35.1 | 5.2 | 6/1/00 | | | | | | | |
| 326 | % | | | | | | | | | | | | | |
| 326 | (L) Cook v. McCarron | 14,768 | 2,028 | 236 | 15.3 | 4.3 | 1/30/97 | 4,742 | | 3,011 | 278.52 | 1.54 | 427.62 | 488.36 |
| 327 | (S) Granada Partnerships | 14,700 | 4,410 | 0 | 30.0 | 3.0 | 10/16/92 | | | | | | | |
| 328 | % | | | | | | | | | | | | | |
| 328 | (S) Terra-Drill Ptshp. Sec. Lit. | 14,600 | 4,014 | 839 | 33.2 | 3.4 | 3/1/90 | 12,235 | | 1,125 | 139.77 | 2.35 | 328.09 | 463.20 |
| 329 | (A) Residential Doors | 14,550 | 4,500 | 427 | 33.9 | 2.5 | 12/31/96 | 7,971 | | 1,383 | 227.64 | 2.48 | 564.55 | 646.77 |
| 330 | (S) Gluck v. Cellstar Corp. | 14,500 | 2,618 | 285 | 20.0 | 2.7 | 1/1/99 | | | | | | | |
| 331 | % | | | | | | | | | | | | | |
| 331 | (C) Carlson v. General Motors Corp. | 14,500 | 1,624 | 1,323 | 20.3 | 7.0 | 10/13/93 | 3,379 | | 4,264 | 220.86 | 2.18 | 480.67 | 599.43 |
| 332 | (S) Marion Merrell Dow | 14,400 | 3,850 | 960 | 33.4 | 4.8 | 5/15/97 | 12,432 | | 876 | 258.06 | 1.20 | 309.70 | 351.48 |
| 333 | (A) Grunin v. IHOP | 14,325 | 1,250 | 75 | 9.2 | 4.5 | 3/17/75 | | | | | | | |
| 334 | % | | | | | | | | | | | | | |
| 334 | (S) Gupta Corp. Securities Litigation | 14,250 | 4,275 | 1,522 | 40.7 | 2.3 | 9/1/96 | | | | | | | |
| 335 | (S) Pizza Time Theatre | 14,200 | 4,200 | 485 | 33.0 | 5.3 | 6/1/89 | 10,160 | | 1,371 | 210.87 | 1.96 | 413.39 | 605.26 |
| 336 | (S) Relsky Family v. Price Waterhouse | 14,000 | 4,667 | 1,004 | 40.5 | 4.2 | 12/10/01 | | | | | | | |
| 337 | % | | | | | | | | | | | | | |
| 337 | (S) Henderson v. Scientific Atlanta | 14,000 | 4,667 | 2,781 | 53.2 | 5.3 | 1/31/94 | | | | | | | |
| 338 | (S) MicroPro Securities Lit. | 14,000 | 4,150 | 995 | 36.7 | 3.0 | 10/1/88 | 11,405 | | 1,174 | 204.27 | 1.78 | 363.88 | 550.05 |
| 339 | (S) Immunex Securities | 14,000 | 3,909 | 970 | 34.9 | 2.0 | 8/29/94 | 10,258 | | 1,084 | 240.19 | 1.59 | 381.08 | 464.71 |
| 340 | % | | | | | | | | | | | | | |
| 340 | (S) White v. Heartland High-Yield MBF | 14,000 | 3,500 | 165 | 26.2 | 1.7 | 7/18/02 | | | | | | | |
| 341 | (S) Arakis Energy Corp. Sec. Lit. | 13,941 | 6,000 | 741 | 48.4 | 6.2 | 10/31/01 | 13,000 | 14 | 566 | 388.66 | 1.19 | 461.54 | 471.93 |
| 342 | (S) In re Cincinnati Gas & Elec. | 13,900 | 1,997 | 100 | 15.1 | 3.3 | 6/3/86 | 5,606 | 4,136 | 3,494 | 143.70 | 2.48 | 356.22 | 591.15 |
| 343 | % | | | | | | | | | | | | | |
| 343 | (S) Gitano Sec. Lit. | 13,800 | 4,495 | 376 | 35.3 | 3.7 | 10/31/94 | | | | | | | |
| 344 | (A) Alexander v. NFL | 13,675 | 148 | 24 | 1.3 | 1.5 | 8/1/77 | 1,251 | | 31,996 | 58.00 | 2.03 | 117.96 | 349.67 |
| 345 | (S) Naye v. Boyd | 13,600 | 2,926 | 1,400 | 31.8 | 4.8 | 2/1/88 | 20,000 | 472 | 726 | 147.86 | 0.99 | 146.32 | 229.19 |
| 346 | % | | | | | | | | | | | | | |
| 346 | (S) Basile v. Merrill Lynch | 13,584 | 3,098 | 1,171 | 31.4 | 4.3 | 7/1/86 | 9,853 | | 1,569 | 113.89 | 2.76 | 314.40 | 521.70 |
| 347 | (A) Labbee v. Wm. Wrigley | 13,580 | 4,349 | 506 | 35.7 | 7.0 | 6/1/75 | 18,768 | | 1,567 | 57.51 | 4.03 | 231.71 | 781.22 |
| 348 | (S) Cousins Sec. Lit. | 13,500 | 4,050 | 363 | 32.7 | 4.0 | 8/1/88 | | | | | | | |
| 349 | % | | | | | | | | | | | | | |
| 349 | (S) Forman v. Sun Co. | 13,500 | 4,050 | 52 | 30.4 | 1.9 | 4/17/00 | | | | | | | |
| 350 | (S) Wells Fargo Securities | 13,500 | 2,860 | 204 | 22.7 | 3.8 | 3/31/95 | | | | | | | |
| 351 | (S) In re N.Y.C. Mun. Sec. Lit. | 13,450 | 3,750 | 695 | 33.0 | 8.6 | 3/28/84 | 26,978 | | 591 | 128.01 | 1.09 | 139.00 | 246.16 |
| 352 | (S) Dell Computer Corp. | 13,400 | 3,350 | 259 | 26.9 | 2.0 | 4/25/95 | 5,984 | | 1,957 | 250.00 | 2.24 | 559.83 | 669.65 |
| 353 | (S) Harmsen v. Smith | 13,336 | 3,505 | 0 | 26.3 | 11.8 | 9/30/85 | 12,421 | | 1,328 | 108.54 | 2.60 | 282.19 | 473.44 |
| 354 | (A) Armored Car | 13,304 | 283 | 136 | 3.1 | 1.8 | 4/1/79 | 3,851 | 1,145 | 8,581 | 73.50 | 1.00 | 73.50 | 188.51 |
| 355 | % | | | | | | | | | | | | | |
| 355 | (S) King Resources | 13,282 | 2,656 | 290 | 22.2 | 5.7 | 8/1/76 | 11,186 | | 2,923 | 92.58 | 2.57 | 237.48 | 751.35 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

**TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery**

| | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pending | [7] Fee Date | [8] Hours Awarded | [9] Hours Disallowed | [10] Net Recovery per hr. (2/03 $) | [11] Lodestar Hourly Rate | [12] Multiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | (S) Molten Metal Technology Sec. Lit. | 13,056 | 3,917 | 312 | 32.4 | 4.5 | 8/6/01 | | | | | | | |
| 357 | (L) Mynaf v. Taco Bell Corp. | 13,000 | 4,000 | 245 | 32.7 | 4.9 | 9/21/01 | | | | | | | |
| 358 % | (S) Amdahl Securities | 13,000 | 3,900 | 607 | 34.7 | 1.0 | 9/10/93 | | | | | | | |
| 359 % | (S) Einstein Noah Bagel Corp. | 13,000 | 3,900 | 441 | 33.4 | 2.3 | 11/1/99 | | | | | | | |
| 360 % | (S) Employee Benefit | 13,000 | 3,563 | 75 | 28.0 | 1.3 | 6/2/93 | | | | | | | |
| 361 | (S) In re SCT Securities Lit. | 13,000 | 2,921 | 108 | 23.3 | 1.8 | 9/1/86 | 6,232 | | 2,638 | 152.96 | 3.06 | 468.74 | 772.86 |
| 362 % | (A) Vogt v. Abbott Labs | 12,940 | 4,313 | 30 | 33.6 | 2.7 | 12/13/96 | | | | | | | |
| 363 % | (S) Gordon vs. Floating Point | 12,500 | 3,750 | 599 | 34.8 | 3.0 | 1/1/90 | 15,972 | | 728 | 201.38 | 1.17 | 234.79 | 334.86 |
| 364 % | (S) AST Research Securities Lit. | 12,500 | 2,893 | 924 | 30.5 | 2.4 | 8/1/96 | | | | | | | |
| 365 | (S) Davies v. Cont. Bank | 12,500 | 1,835 | 43 | 15.0 | 2.3 | 2/1/89 | 4,186 | | 3,792 | 172.68 | 2.54 | 438.37 | 655.03 |
| 366 % | (S) Geifer v. Pegasystems, Inc. | 12,250 | 3,063 | 155 | 26.3 | 2.0 | 12/1/00 | | | | | | | |
| 367 % | (S) PictureTel Corp. Securities Lit. | 12,050 | 4,000 | 280 | 35.5 | 2.2 | 11/4/99 | | | | | | | |
| 368 | (D) Pacific Enterprises | 12,000 | 4,000 | 0 | 33.3 | 2.3 | 5/5/94 | | | | | | | |
| 369 % | (S) Sands Point v. Pediatrix Med. Grp. | 12,000 | 3,600 | 510 | 34.2 | 3.3 | 5/3/02 | | | | | | | |
| 370 | (S) Inso Corp. Securities Litigation | 12,000 | 3,600 | 72 | 30.6 | 1.6 | 9/1/00 | | | | | | | |
| 371 | (S) Epstein v. Itron, Inc | 12,000 | 3,000 | 470 | 28.9 | 2.5 | 11/19/99 | | | | | | | |
| 372 % | (S) Perseptive Biosystems, Inc. | 12,000 | 3,000 | 153 | 26.3 | 0.7 | 8/1/95 | | | | | | | |
| 373 | (S) Mutual Savings Bank | 12,000 | 2,920 | 290 | 26.8 | 3.3 | 7/27/98 | | | | | | | |
| 374 | (S) Hedberg v. Schanck | 12,000 | 2,427 | 73 | 20.8 | 1.6 | 2/1/85 | | | | | | | |
| 375 | (S) Green v. Occidental Pet. | 11,982 | 2,905 | 88 | 25.0 | 8.7 | 11/1/79 | 11,000 | | 1,951 | 122.72 | 2.15 | 264.08 | 630.31 |
| 376 % | (S) Biben v. Card | 11,903 | 3,970 | 185 | 34.9 | 9.1 | 12/16/93 | | | | | | | |
| 377 | (S) Nat'l Educ. Corp. Sec. Lit. | 11,850 | 3,555 | 254 | 32.1 | 1.2 | 8/1/90 | | | | | | | |
| 378 % | (S) Sears, Roebuck & Co. Sec. Lit. | 11,800 | 2,950 | 172 | 26.5 | 1.3 | 8/10/98 | | | | | | | |
| 379 % | (S) Quorum Securities | 11,750 | 3,295 | 767 | 34.6 | 3.8 | 8/14/02 | | | | | | | |
| 380 | (E) Warnell v. Ford Motor Co. | 11,750 | 2,750 | 0 | 23.4 | 2.7 | 11/20/00 | | | | | | | |
| 381 % | (S) Klein v. King | 11,650 | 3,845 | 982 | 41.4 | 4.3 | 5/10/93 | | | | | | | |
| 382 % | (S) Standard Microsystems Sec Lit. | 11,500 | 3,450 | 217 | 31.9 | 2.6 | 1/28/98 | 8,328 | 1,213 | 2,392 | 130.67 | 1.93 | 251.62 | 594.37 |
| 383 % | (S) Elscint, Ltd. Sec. Lit. | 11,500 | 2,875 | 134 | 26.2 | 3.7 | 2/1/89 | 10,914 | | 2,958 | 85.25 | 1.50 | 127.87 | 445.02 |
| 384 % | (S) Borland I & II Sec. Lit. | 11,500 | 2,621 | 1 015 | 31.6 | 6.7 | 9/1/99 | 8,320 | | | | | | |
| 385 % | (S) CHS Electronics, Inc. Sec. Lit. | 11,491 | 3,447 | 297 | 32.6 | 3.0 | 3/1/02 | | | | | | | |
| 386 % | (S) Rothfarb v. Hambrecht | 11,475 | 2,082 | 468 | 22.2 | 4.4 | 1/13/86 | 7,129 | 1,331 | 2,076 | 146.01 | 2.00 | 292.02 | 484.12 |
| 387 % | (S) Harman v. Lyphomed | 11,250 | 2,250 | 132 | 21.2 | 4.1 | 3/1/90 | 3,601 | 2,947 | 3,477 | 227.71 | 2.74 | 624.83 | 882.14 |
| 388 % | (A) Maltol Antitrust Litigation | 11,150 | 2,788 | 239 | 27.1 | 2.1 | 8/1/01 | | 9 | | | | | |
| 389 | (S) Jezerian v. Csapo | 11,045 | 2,096 | 517 | 23.7 | 7.7 | 12/1/79 | | | | | | | |
| 390 | (S) Blank v. Talley Indus | 10,929 | 1,396 | 257 | 15.1 | 4.5 | 1/1/75 | 11,493 | | 648 | 257.27 | 1.18 | 304.52 | 346.69 |
| 391 % | (S) Friedberg v. Discreet Logic, Inc. | 10,800 | 3,240 | 355 | 33.3 | 1.4 | 11/1/97 | | | | | | | |
| 392 % | (S) Morganstein v. Esber | 10,800 | 2,596 | 417 | 27.9 | 2.0 | 7/15/91 | | | | | | | |
| 393 | (S) Datascope | 10,500 | 3,500 | 454 | 37.7 | 3.0 | 2/25/97 | 8,066 | | 1,408 | 168.08 | 1.83 | 307.47 | 450.17 |
| 394 % | (S) Kmart Corp. Securities Litigation | 10,500 | 2,100 | 398 | 23.8 | 2.9 | 10/30/98 | | | | | | | |
| 395 | (S) Weiner v. Quaker Oats Co. | 10,400 | 3,367 | 394 | 36.2 | 3.3 | 9/14/01 | | | | | | | |
| 396 | (S) First Jersey Sec. Lit | 10,400 | 2,480 | 164 | 25.4 | 3.7 | 6/1/89 | 6,256 | 9 | 1,725 | 189.02 | 1.63 | 307.89 | 444.35 |
| 397 | (S) Welling v. Alexy | 10,400 | 958 | 0 | 9.2 | 4.3 | 7/1/97 | | | | | | | |
| 398 % | (S) Gould Sec. Lit | 10,300 | 1,926 | 897 | 27.4 | 3.5 | 11/1/89 | | | | | | | |
| 399 | (S) Exide Corp. Securities Litigation | 10,250 | 2,255 | 118 | 23.2 | 1.3 | 9/2/99 | | | | | | | |
| 400 | (S) Mutual Shares v. Delhi Int'l | 10,233 | 735 | 39 | 7.6 | 3.2 | 7/1/77 | 2,718 | | 10,354 | 124.04 | 2.18 | 270.29 | 804.12 |
| 401 % | (S) Savings Investment Serv | 10,230 | 1,832 | 455 | 22.4 | 3.4 | 1/1/90 | 8,507 | | 1,332 | 161.43 | 1.33 | 215.34 | 307.12 |
| 402 % | (S) Sheffelman v. Jones | 10,140 | 2,535 | 306 | 28.0 | 6.9 | 2/1/91 | 18,279 | 1,418 | 538 | 157.01 | 0.88 | 138.68 | 186.93 |
| 403 | (S) USA Detergents, Inc. Sec Lit | 10,000 | 3,333 | 93 | 34.3 | 1.6 | 12/15/98 | | | | | | | |
| 404 % | (S) Summit Technology Sec. Lit | 10,000 | 3,300 | 1 103 | 44.0 | 4.7 | 4/1/01 | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pending | [7] Fee Date | [8] Hours Awarded | [9] Hours Disallowed | [10] Net Recovery per hr. (2/03 $) | [11] Lodestar Hourly Rate | [12] Multiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | | (S) Intelligent Electronics, Inc. | 10,000 | 3,000 | 668 | 36.7 | 5.7 | 11/26/97 | | | | | | | |
| 406 | % | (S) Wade v. Industrial Funding | 10,000 | 3,000 | 1,186 | 41.9 | 2.9 | 12/1/94 | | | | | | | |
| 407 | | (S) Spicer v. CBOE | 10,000 | 2,900 | 1,473 | 43.7 | 5.4 | 8/10/93 | 24,150 | | 292 | 204.50 | 0.59 | 120.08 | 150.68 |
| 408 | % | (W) Swedish Hospital v. Shalala | 10,000 | 2,000 | 0 | 20.0 | 4.0 | 8/10/93 | 2,653 | | 3,784 | 233.42 | 3.23 | 753.85 | 945.96 |
| 409 | % | (S) Fidelity/Micron Sec. Lit. | 10,000 | 1,868 | 216 | 20.8 | 2.5 | 6/1/98 | 8,513 | | 1,037 | 324.34 | 0.68 | 219.45 | 244.63 |
| 410 | % | (S) Rudolph v. Merrill Lynch | 10,000 | 1,476 | 20 | 15.0 | 6.5 | 1/18/90 | 4,886 | | 2,482 | 180.65 | 1.67 | 302.05 | 430.79 |
| 411 | % | (S) Quantum Health Resources | 10,000 | 992 | 75 | 10.7 | 2.0 | 3/5/97 | | | | | | | |
| 412 | | (A) Detroit v. Grinnell | 10,000 | 333 | 81 | 4.1 | 10.0 | 4/1/76 | 3,384 | | 9,151 | 98.44 | 1.00 | 98.43 | 317.96 |
| | | Group VI Summary, N = 153 | 2,171,199 | 533,340 | 72,160 | 27.9 | 3.8 | | 678,910 | 14,316 | 2,943 | 187.75 | 1.97 | 372.47 | 554.53 |
| | | Group VI Without Proxy Data, N = 141 | 1,995,186 | 492,627 | 66,734 | 28.0 | 3.7 | | 564,655 | 14,316 | 3,126 | 179.91 | 1.96 | 361.13 | 547.28 |
| | | Group VI Proxy Data Only, N = 12 | 176,012 | 40,713 | 5,426 | 26.2 | 4.5 | | 114,255 | 0 | 2,202 | 219.58 | 1.99 | 418.50 | 583.96 |
| | | Group VI No Percentage Fee, N = 77 | 1,083,241 | 237,756 | 28,055 | 24.5 | 4.1 | | 492,147 | 9,479 | 3,278 | 172.87 | 1.86 | 322.61 | 509.19 |
| | | Group VI Percentage Fee Only, N = 76 | 1,087,958 | 295,584 | 44,105 | 31.2 | 3.4 | | 186,763 | 4,837 | 2,041 | 227.78 | 2.26 | 506.63 | 676.51 |
| | | Group VII - Recovery is $5 million but less than $10 million | | | | | | | | | | | | | |
| 413 | | (S) Beverly Enterprises | 9,975 | 3,250 | 614 | 38.7 | 4.0 | 6/1/92 | 11,000 | | 720 | 226.00 | 1.31 | 295.45 | 382.91 |
| 414 | | (S) Lavallie v. Owens-Corning | 9,975 | 2,993 | 199 | 32.0 | 4.3 | 9/20/95 | | | | | | | |
| 415 | % | (S) 3Com Securities | 9,850 | 2,955 | 784 | 38.0 | 4.0 | 10/18/93 | | | | | | | |
| 416 | | (S) Matthey v. KDI Corp. | 9,590 | 1,037 | 145 | 12.3 | 1.3 | 7/1/89 | 1,682 | | 7,302 | 132.43 | 4.66 | 616.71 | 900.77 |
| 417 | | (S) Greenfield v. Compuserve Corp. | 9,500 | 3,345 | 619 | 41.7 | 4.5 | 12/20/00 | | | | | | | |
| 418 | % | (S) Gunter v. Ridgewood Energy | 9,500 | 3,167 | 300 | 36.5 | 6.6 | 8/6/01 | 8,425 | | 733 | 371.00 | 1.01 | 375.87 | 384.76 |
| 419 | % | (S) Ross Cosmetics | 9,500 | 2,850 | 316 | 33.3 | 1.5 | 12/1/93 | 4,285 | | 1,842 | 235.03 | 2.83 | 665.13 | 828.91 |
| 420 | % | (S) Decker v. Security Pacific | 9,500 | 2,850 | 125 | 31.3 | 3.0 | 11/16/93 | | | | | | | |
| 421 | % | (S) Jenny Craig | 9,500 | 2,850 | 867 | 39.1 | 3.0 | 6/19/95 | | | | | | | |
| 422 | % | (S) Bharucha v. Reuters Holdings | 9,500 | 2,850 | 548 | 35.8 | 5.5 | 5/1/96 | | | | | | | |
| 423 | % | (S) Lerner v. Haimsohn | 9,500 | 2,738 | 599 | 35.1 | 3.8 | 8/1/90 | 8,900 | | 956 | 234.88 | 1.31 | 307.58 | 424.68 |
| 424 | % | (S) In re C&S/Sovran | 9,500 | 2,350 | 101 | 25.8 | 2.9 | 5/27/94 | 6,973 | | 1,245 | 237.77 | 1.42 | 336.97 | 415.10 |
| 425 | % | (S) Seiden v. Nicholson | 9,500 | 1,600 | 0 | 16.8 | 2.7 | 7/1/76 | 1,681 | | 2,153 | 109.58 | 1.25 | 136.97 | 435.97 |
| 426 | | (A) HEW Corp. v. Tandy Corp. | 9,407 | 311 | 41 | 3.7 | 6.3 | 11/1/79 | 1,837 | 2 | 11,766 | 138.70 | 1.22 | 169.36 | 404.24 |
| 427 | | (C) Willis v. Thorn Americas, Inc. | 9,350 | 2,338 | 25 | 25.3 | 2.8 | 7/1/98 | | | | | | | |
| 428 | | (S) Cincinnati Microwave | 9,250 | 2,918 | 88 | 32.5 | 1.3 | 3/21/97 | 16,000 | 420 | 674 | 103.33 | 1.91 | 197.85 | 399.00 |
| 429 | | (A) Arizona Dairy Prods | 9,145 | 3,166 | 628 | 41.5 | 5.9 | 5/1/81 | 9,841 | | 1,584 | 105.10 | 1.08 | 113.30 | 227.73 |
| 430 | | (S) Invs. Fund. Corp. of N.Y. | 9,102 | 1,115 | 230 | 14.8 | 6.3 | 6/1/81 | | | | | | | |
| 431 | | (E) Smith v. Texaco, Inc. | 9,035 | 3,000 | 131 | 34.7 | 4.9 | 11/19/01 | | | | | | | |
| 432 | | (S) Van Gemert v. Boeing | 9,000 | 3,207 | 54 | 36.2 | 15.0 | 5/1/81 | 13,488 | | 859 | 142.44 | 1.67 | 237.77 | 480.01 |
| 433 | | (S) Probandt v. Union | 9,000 | 3,000 | 475 | 38.6 | 2.3 | 9/29/92 | | | | | | | |
| 434 | % | (S) Mallory v. Regency Health Serv. | 9,000 | 3,000 | 0 | 33.3 | 1.4 | 12/18/95 | | | | | | | |
| 435 | % | (S) Stratosphere Corp. Sec. Lit. | 9,000 | 2,700 | 1,765 | 49.6 | 4.6 | 12/1/00 | 4,110 | | 2,139 | 224.87 | 2.43 | 547.45 | 713.05 |
| 436 | % | (D) Peller v. Southern Co. | 9,000 | 2,250 | 0 | 25.0 | 5.0 | 4/1/92 | | | | | | | |
| 437 | % | (C) Patterson v. Nationsbank, N.A. | 9,000 | 2,000 | 0 | 22.2 | 2.6 | 2/4/00 | | | | | | | |
| 438 | | (S) Ampex | 9,000 | 1,957 | 539 | 27.7 | 4.8 | 11/1/76 | 10,021 | | 2,035 | 115.84 | 1.69 | 195.28 | 612.14 |
| 439 | % | (S) Katz v. Pels | 9,000 | 1,800 | 68 | 20.8 | 3.3 | 6/1/92 | 3,872 | | 2,387 | 226.00 | 2.06 | 464.92 | 602.54 |
| 440 | | (S) PennCorp Fin. Group Sec Lit | 9,000 | 1,720 | 298 | 22.4 | 2.7 | 4/18/01 | | | | | | | |
| 441 | % | (S) People Express Sec Lit | 8,933 | 2,191 | 150 | 26.2 | 2.8 | 4/1/89 | 4,824 | | 2,017 | 242.98 | 1.87 | 454.12 | 670.30 |
| 442 | % | (S) United Energy Solar Power | 8,907 | 2,227 | 71 | 25.8 | 2.5 | 3/1/89 | | | | | | | |
| 443 | % | (S) Berlinsky v. Alcatel Alsthom | 8,800 | 1,141 | 168 | 14.9 | 2.6 | 7/1/97 | 1,873 | | 4,528 | 435.18 | 1.40 | 609.25 | 689.73 |
| 444 | % | (A) Wirebound Boxes | 8,680 | 2,323 | 467 | 32.1 | 2.9 | 5/1/91 | | | | | | | |
| 445 | % | (S) Digital Lightwave, Inc. Sec. Lit. | 8,525 | 2,131 | 162 | 26.9 | 1.3 | 4/1/99 | | | | | | | |
| 446 | | (S) Tambrands | 8,500 | 2,833 | 335 | 37.3 | 2.6 | 11/17/95 | 7,539 | | 1,092 | 266.33 | 1.27 | 338.24 | 491.67 |
| 447 | | (S) Gibraltar Financial Sec. Lit. | 8,500 | 2,550 | 285 | 33.4 | 1.8 | 9/1/89 | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

TABLE 1 - Class Action Fee Awards for All Cases by Size of Recovery

| | | [1] Name of Case | [2] Recovery ($ 000's) | [3] Fee Awarded ($ 000's) | [4] Costs ($ 000's) | [5] Fees & Costs as % of Recovery | [6] Years Case Pending | [7] Fee Date | [8] Hours Awarded | [9] Hours Disallowed | [10] Net Recovery per hr. (2/03 $) | [11] Lodestar Hourly Rate | [12] Multiplier (13/11) | [13] Total Hourly Rate (3/8) | [14] 2/03 Total Hourly Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | % | (S) USX Steel | 8,500 | 2,550 | 81 | 31.0 | 3.0 | 3/18/96 | | | | | | | |
| 449 | | (A) Northwestern Fruit | 8,500 | 2,332 | 469 | 33.0 | 3.4 | 7/30/87 | 10,363 | | 878 | 135.10 | 1.67 | 225.03 | 359.30 |
| 450 | | (S) Sapiens Int'l Corp. | 8,500 | 2,125 | 308 | 28.6 | 2.5 | 11/26/96 | 4,577 | | 1,519 | 255.66 | 1.82 | 464.23 | 531.84 |
| 451 | | (S) Western Union Sec. Lit. | 8,400 | 2,441 | 811 | 38.7 | 4.5 | 6/1/89 | 14,713 | | 512 | 199.93 | 0.83 | 165.91 | 242.91 |
| 452 | | (S) Slavin v. Morgan Stanley | 8,400 | 2,352 | 33 | 28.4 | 2.3 | 5/18/93 | | | | | | | |
| 453 | % | (S) Weinberger v. UOP | 8,385 | 2,096 | 165 | 27.0 | 8.7 | 3/10/87 | | | | | | | |
| 454 | % | (S) Kline v. First Western Govt. Sec. | 8,250 | 2,750 | 156 | 35.2 | 13.7 | 11/19/96 | 6,591 | | 929 | 255.66 | 1.63 | 417.24 | 478.01 |
| 455 | % | (S) Maywalt v. Parker & Parsley | 8,250 | 2,468 | 206 | 32.4 | 2.7 | 10/1/94 | 10,140 | 50 | 668 | 240.99 | 1.01 | 243.39 | 295.81 |
| 456 | | (S) Rubenstein v. Rep. Nat'l | 8,240 | 844 | 116 | 11.7 | 3.3 | 6/1/76 | 8,158 | | 2,856 | 83.81 | 1.23 | 103.42 | 330.96 |
| 457 | | (S) Segil v. Dynamex, Inc. | 8,171 | 2,451 | 52 | 30.6 | 2.6 | 6/29/01 | | | | | | | |
| 458 | % | (S) Triton Energy Corp. Sec. Lit. | 8,150 | 2,445 | 144 | 31.8 | 1.8 | 3/1/94 | | | | | | | |
| 459 | % | (S) Coastal Physician Group, Inc. | 8,150 | 2,038 | 131 | 26.6 | 3.3 | 7/1/98 | 6,000 | | 1,110 | | | 339.58 | 378.08 |
| 460 | | (E) Beckmann v. CBS, Inc. | 8,000 | 3,100 | 0 | 38.8 | 4.1 | 1/19/01 | | | | | | | |
| 461 | | (S) In re Control Data Corp. | 8,000 | 2,957 | 1,113 | 50.9 | 8.9 | 9/21/94 | | | | | | | |
| 462 | | (S) Pleasant Overseas v. Hajar | 8,000 | 2,400 | 254 | 33.2 | 2.4 | 8/10/95 | | | | | | | |
| 463 | % | (S) American Dental Laser | 8,000 | 2,081 | 569 | 33.1 | 1.8 | 2/11/94 | 14,742 | | 449 | 226.34 | 0.62 | 141.13 | 174.80 |
| 464 | % | (S) Trilogy Sec. Lit. | 8,000 | 2,000 | 33 | 25.4 | 1.5 | 10/1/85 | 2,203 | | 4,524 | 181.22 | 5.01 | 907.85 | 1,516.15 |
| 465 | | (S) E.F. Hutton Bank Practices | 8,000 | 1,983 | 73 | 25.7 | 2.8 | 3/1/88 | 3,869 | | 2,396 | 215.06 | 2.38 | 512.62 | 799.51 |
| 466 | | (S) In re Sahlen & Assoc. | 7,834 | 2,063 | 623 | 34.3 | 5.2 | 6/20/94 | | | | | | | |
| 467 | | (S) Brucker v. TBE | 7,821 | 538 | 63 | 7.7 | 2.8 | 9/1/77 | 3,224 | | 6,612 | 114.95 | 1.45 | 166.75 | 492.29 |
| 468 | % | (A) Plastic Tableware | 7,750 | 2,250 | 84 | 30.1 | 1.4 | 12/4/95 | | | | | | | |
| 469 | | (S) Howard Savings Bank | 7,750 | 2,200 | 0 | 28.4 | 3.7 | 11/30/93 | | | | | | | |
| 470 | % | (S) ITT Securities Litigation | 7,661 | 1,994 | 392 | 31.1 | 4.7 | 4/1/89 | 6,167 | | 1,263 | 197.15 | 1.64 | 323.31 | 477.21 |
| 471 | | (S) Laidlaw Securities | 7,650 | 1,949 | 346 | 30.0 | 1.5 | 9/1/92 | 8,059 | | 854 | 227.78 | 1.06 | 241.84 | 310.99 |
| 472 | | (S) Endotronics Sec. Lit. | 7,611 | 1,733 | 921 | 34.9 | 2.5 | 12/1/89 | 11,655 | | 613 | 148.70 | 1.00 | 148.70 | 214.26 |
| 473 | | (A) J.N. Futia v. Phelps Dodge | 7,600 | 1,600 | 68 | 21.9 | 4.0 | 3/1/83 | 4,565 | | 2,412 | 119.01 | 2.95 | 350.49 | 650.51 |
| 474 | % | (S) Emerson Shareholder Litigation | 7,500 | 2,775 | 0 | 37.0 | 4.3 | 4/19/92 | | | | | | | |
| 475 | % | (S) Engineering Animation Sec. Lit. | 7,500 | 2,500 | 76 | 34.3 | 2.3 | 5/16/01 | 2,954 | | 1,705 | 294.11 | 2.88 | 846.31 | 865.36 |
| 476 | | (S) Liebhard v. Square D | 7,500 | 2,500 | 282 | 37.1 | 2.3 | 6/15/93 | | | | | | | |
| 477 | | (E) Barnhart v. Safeway Stores | 7,500 | 2,500 | 0 | 33.3 | 2.0 | 6/28/94 | | | | | | | |
| 478 | | (S) Tabankin v. Kemper | 7,500 | 2,500 | 86 | 34.5 | 2.3 | 11/9/95 | | | | | | | |
| 479 | % | (S) Nordstrom Securities | 7,500 | 2,475 | 379 | 38.0 | 1.0 | 11/1/91 | 12,855 | | 415 | 261.45 | 0.67 | 175.03 | 190.78 |
| 480 | % | (S) Ganesh v. Computer Learn. Ctr | 7,500 | 2,250 | 356 | 34.8 | 1.1 | 7/1/99 | | | | | | | |
| 481 | % | (S) Interspeed, Inc. Sec. Lit | 7,500 | 2,250 | 86 | 31.1 | 0.8 | 7/10/01 | | | | | | | |
| 482 | % | (S) Lotus Development Corp. | 7,500 | 2,250 | 604 | 38.0 | 4.1 | 7/1/98 | | | | | | | |
| 483 | % | (S) In re Rexx | 7,500 | 2,250 | 332 | 34.4 | 1.3 | 7/13/94 | | | | | | | |
| 484 | | (S) Steiner v. Figgie Int'l | 7,500 | 2,250 | 136 | 31.8 | 2.2 | 6/12/96 | | | | | | | |
| 485 | % | (S) Procyte Corp. | 7,500 | 2,148 | 591 | 36.5 | 2.3 | 9/12/96 | | | | | | | |
| 486 | | (A) Service Spr. v. Cambria Spr. | 7,500 | 1,962 | 171 | 28.4 | 4.0 | 12/1/84 | 4,491 | | 2,062 | 148.73 | 2.94 | 436.84 | 763.79 |
| 487 | | (A) Art Materials Antitrust | 7,500 | 1,525 | 57 | 21.1 | 3.0 | 12/27/83 | 5,318 | | 1,996 | 105.60 | 2.72 | 286.76 | 514.36 |
| 488 | % | (S) Fournier v. PFS Investments, Inc. | 7,500 | 1,500 | 0 | 20.0 | 3.0 | 1/1/98 | 3,442 | | 1,960 | 200.00 | 2.18 | 435.79 | 490.00 |
| 489 | % | (A) In re Electric Weld Tubing | 7,480 | 1,471 | 178 | 22.1 | 4.1 | 7/1/98 | 7,321 | | 1,530 | 122.09 | 1.65 | 200.99 | 386.05 |
| 490 | | (A) In re Cement and Concrete | 7,300 | 1,638 | 192 | 25.1 | 4.3 | 12/22/80 | 16,146 | | 713 | 139.12 | 0.73 | 101.42 | 213.54 |
| 491 | % | (S) 4th Dimension Software | 7,250 | 2,063 | 244 | 31.8 | 1.7 | 11/20/95 | | | | | | | |
| 492 | % | (S) Tonnemacher v. Sasek | 7,250 | 1,994 | 291 | 31.5 | 2.4 | 6/10/91 | | | | | | | |
| 493 | % | (L) Esden v. Ret. Plan 1st Nat'l Bank | 7,200 | 2,028 | 60 | 29.0 | 3.9 | 3/1/01 | | | | | | | |
| 494 | % | (S) Digital Systems Int'l | 7,166 | 1,681 | 442 | 29.6 | 2.0 | 11/22/93 | | | | | | | |
| 495 | % | (S) Heideman v. Toreson | 7,150 | 2,145 | 674 | 39.4 | 3.9 | 12/1/89 | 7,178 | | 869 | 216.74 | 1.38 | 298.83 | 430.59 |
| 496 | % | (S) Commins v. Johnson & Higgins | 7,075 | 1,769 | 230 | 28.3 | 1.4 | 9/1/89 | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.